B 6 Summary (Official Form 6 - Summary) (12/13)

.

# United States Bankruptcy Court
### District of Minnesota

| | |
|---|---|
| In re    Sky Ventures, LLC | Case No. ___14-42107___ |
| Debtor | Chapter ___11___ |

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 615,000.00 | | |
| B - Personal Property | Yes | 4 | 1,958,067.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 4 | | 254,156.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 950.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 14 | | 32,823,745.60 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 27 | | | |
| | | Total Assets | 2,573,067.00 | | |
| | | | Total Liabilities | 33,078,851.60 | |

B6A (Official Form 6A) (12/07)

.

In re    Sky Ventures, LLC                                                    ,    Case No.    14-42107
                                        Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| Pizza Hut Restaurant #13779<br>32 E. Sheridan Street<br>Ely, MN 55731 | Fee Owner | - | 50,000.00 | 20,000.00 |
| Pizza Hut Restaurant #13793<br>419 2nd Ave., SE<br>Cresco, IA 52136 | Fee Owner | - | 50,000.00 | 20,000.00 |
| Pizza Hut Restaurant #13799<br>100 N. Phillips<br>Algona, IA 50511 | Fee Owner | - | 80,000.00 | 20,000.00 |
| Pizza Hut Restaurant #13810<br>964 Hwy 15 S<br>Hutchinson, MN 55350 | Fee Owner | - | 335,000.00 | 20,000.00 |
| Pizza Hut Restaurant #13812<br>1725 E. Main Street<br>Albert Lea, MN 56007 | Fee Owner | - | 100,000.00 | 20,000.00 |

| | | |
|---|---|---|
| Sub-Total > | 615,000.00 | (Total of this page) |
| Total > | 615,000.00 | |

 0   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re    Sky Ventures, LLC                                  ,        Case No.     14-42107

                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.   Cash on hand | | Change Funds Six Remaing Open Stores | - | 3,600.00 |
| 2.   Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See attached Schedule B2 | - | 489,705.00 |
| 3.   Security deposits with public utilities, telephone companies, landlords, and others. | | Various | - | 19,953.00 |
| 4.   Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.   Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.   Wearing apparel. | X | | | |
| 7.   Furs and jewelry. | X | | | |
| 8.   Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.   Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.   Annuities. Itemize and name each issuer. | X | | | |

                                                           Sub-Total >       513,258.00
                                                     (Total of this page)

   3    continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    Sky Ventures, LLC                                                                                      ,    Case No. _____14-42107_____
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | Membership in United Food Service Purchasing Cooperative | - | 38,020.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Credit card receivables, delayed billings, and miscellaneous | - | 265,106.00 |
| | | 30By15, LLC  -  $335,757.00 BFI Ventures, LLC  -  $613,091.00 Border Foods of Wyoming, LLC  -  $226,866.00 | - | 0.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >          303,126.00
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    Sky Ventures, LLC                                                            ,    Case No.    14-42107
                                          Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | Pizza Hut franchise agreement | - | 0.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See attached Schedule B28 | - | 39,033.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached Schedule B28 | - | 565,733.00 |
| 30. Inventory. | | Food in stores at cost. | - | 16,917.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

Sub-Total >     621,683.00
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    Sky Ventures, LLC                                              ,    Case No.    14-42107
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | Pizza Hut of America, Inc. - Earmarked funds c/o John J. Murphy 14841 Dallas Pkwy. Dallas, TX 75254-7558 | - | 520,000.00 |

|  | Sub-Total > | 520,000.00 |
|---|---|---|
|  | (Total of this page) |  |
|  | Total > | 1,958,067.00 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

Schedule B2

**Sky Ventures, LLC Depository Banks**
**February 2014**

| Company | Unit # | Brand | Address | City | State | County | Zip | Depository Bank |
|---|---|---|---|---|---|---|---|---|
| Sky Ventures | 13773 | Pizza Hut | 17305 Kenrick Avenue | Lakeville | MN | Dakota | 55044 | US Bank |
| Sky Ventures | 13776 | Pizza Hut | 1101 37th St. East | HIBBING | MN | St. Louis | 55746 | US Bank |
| Sky Ventures | 13778 | Pizza Hut | 1211 7TH AVE | TWO HARBORS | MN | Lake | 55616 | Wells Fargo |
| Sky Ventures | 13780 | Pizza Hut | 1918 LONDON RD | DULUTH | MN | St. Louis | 55812 | US Bank |
| Sky Ventures | 13783 | Pizza Hut | 806 S POKEGAMA | GRAND RAPIDS | MN | Itasca | 55744 | US Bank |
| Sky Ventures | 13787 | Pizza Hut | 260 CARSON AVE | ELK RIVER | MN | Sherburne | 55330 | US Bank |
| Sky Ventures | 13788 | Pizza Hut | 1157 S MAIN/PO BOX 169 | SAUK CENTRE | MN | Stearns | 56378 | First National Sauk Centre |
| Sky Ventures | 13791 | Pizza Hut | 1605 S FIRST ST/KANDI MALL | WILLMAR | MN | Kandiyohi | 56201 | US Bank |
| Sky Ventures | 13793 | Pizza Hut | 419 2ND AVE SE | CRESCO | IA | Howard | 52136 | Fortress Bank of Cresco |
| Sky Ventures | 13796 | Pizza Hut | HWY 18 | CLEAR LAKE | IA | Cerro Gordo | 50428 | Clear Lake Bank and Trust |
| Sky Ventures | 13797 | Pizza Hut | HWY 9 E | FOREST CITY | IA | Winnebago | 50436 | Manufacturers Bank and Trust |
| Sky Ventures | 13811 | Pizza Hut | 1404 E COLLEGE DR | MARSHALL | MN | Lyon | 56258 | Wells Fargo |
| Sky Ventures | 13812 | Pizza Hut | 1725 E. MAIN ST. | ALBERT LEA | MN | Freeborn | 56007 | US Bank |
| Sky Ventures | 13823 | Pizza Hut | 1653 WEIR DR | WOODBURY | MN | Washington | 55125 | US Bank |
| Sky Ventures | 13826 | Pizza Hut | 623 HAMMOND AVE | SUPERIOR | WI | Douglas | 54880 | US Bank |
| Sky Ventures | 13839 | Pizza Hut | 3854 N. CENTRAL AVE | COLUMBIA HEIGHTS | MN | Anoka | 55421 | US Bank |
| Sky Ventures | 13862 | Pizza Hut | 5501 GRAND AVE | DULUTH | MN | St. Louis | 55808 | US Bank |
| Sky Ventures | 141012 | KFC | 9050 GOLDEN VALLEY RD | GOLDEN VALLEY | MN | Hennepin | 55427 | US Bank |

# Sky Ventures I, LLC
## Depreciation Expense Report
### As of December 31, 2014

**Book =** Internal

**FYE Month =** December

| Sys No Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation | Current YTD | Current Accum | Key Cod |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 04-15140-000-013773 (LAKEVILLE)** | | | | | | | | | | | | | |
| 000089 000082-1  RESTAURANT EQUIPMENT | | | | | | | | | | | | | |
| 000 | 11/21/00 | 125,000.00 | P | SLMM | 07 00 | 0.00 | 125,000.00 | 12/31/13 | 125,000.00 | 0.00 | 0.00 | 125,000.00 | |
| 000156 000149-1  SECURITY SYSTEM | | | | | | | | | | | | | |
| 000 | 03/14/01 | 2,250.32 | P | SLMM | 07 00 | 0.00 | 2,250.32 | 12/31/13 | 2,250.32 | 0.00 | 0.00 | 2,250.32 | |
| 000166 000159-1  OVEN CONTROLLER AND RECOND CONTROL | | | | | | | | | | | | | |
| 000 | 03/20/01 | 1,189.95 | P | SLMM | 07 00 | 0.00 | 1,189.95 | 12/31/13 | 1,189.95 | 0.00 | 0.00 | 1,189.95 | |
| 000358 000367-1  HIGHWAY SIGNS | | | | | | | | | | | | | |
| 000 | 11/27/01 | 513.00 | P | SLMM | 07 00 | 0.00 | 513.00 | 12/31/13 | 513.00 | 0.00 | 0.00 | 513.00 | |
| 000466 000480-1  OVEN BLOWER MOTOR | | | | | | | | | | | | | |
| 000 | 03/17/02 | 2,593.45 | P | SLMM | 07 00 | 0.00 | 2,593.45 | 12/31/13 | 2,593.45 | 0.00 | 0.00 | 2,593.45 | |
| 001328 001378-1  SHELF | | | | | | | | | | | | | |
| 000 | 10/16/02 | 330.08 | P | SLMM | 05 00 | 0.00 | 330.08 | 12/31/13 | 330.08 | 0.00 | 0.00 | 330.08 | |
| 001329 001379-1  REFRIGERATOR | | | | | | | | | | | | | |
| 000 | 10/14/02 | 1,945.32 | P | SLMM | 05 00 | 0.00 | 1,945.32 | 12/31/13 | 1,945.32 | 0.00 | 0.00 | 1,945.32 | |
| 001385 001415-1  POS EQUIP | | | | | | | | | | | | | |
| 000 | 12/02/02 | 714.29 | P | SLMM | 05 00 | 0.00 | 714.29 | 12/31/13 | 714.29 | 0.00 | 0.00 | 714.29 | |
| 001386 001415-2  POS SATELLITE | | | | | | | | | | | | | |
| 000 | 04/21/03 | 250.00 | P | SLMM | 05 00 | 0.00 | 250.00 | 12/31/13 | 250.00 | 0.00 | 0.00 | 250.00 | |
| 001546 001498-1  CABINET, HOT HOLD | | | | | | | | | | | | | |
| 000 | 12/16/02 | 3,515.57 | P | SLMM | 05 00 | 0.00 | 3,515.57 | 12/31/13 | 3,515.57 | 0.00 | 0.00 | 3,515.57 | |
| 001696 001644-1  COMPUTER | | | | | | | | | | | | | |
| 000 | 12/30/02 | 1,806.29 | P | SLMM | 05 00 | 0.00 | 1,806.29 | 12/31/13 | 1,806.29 | 0.00 | 0.00 | 1,806.29 | |
| 001829 001770-1  AIR CONDITIONER - HVAC | | | | | | | | | | | | | |
| 000 | 04/23/03 | 2,323.38 | P | SLMM | 05 00 | 0.00 | 2,323.38 | 12/31/13 | 2,323.38 | 0.00 | 0.00 | 2,323.38 | |
| **G/L Asset Acct No = 04-15140-000-013773 (LAKEVILLE)** | | | | | | | | | | | | | |
| 001830 001771-1  DEFROST TIMER | | | | | | | | | | | | | |
| 000 | 04/25/03 | 806.69 | P | SLMM | 05 00 | 0.00 | 806.69 | 12/31/13 | 806.69 | 0.00 | 0.00 | 806.69 | |
| 001908 001830-1  HP LASERJET PRINTER | | | | | | | | | | | | | |
| 000 | 07/02/03 | 612.37 | P | SLMM | 05 00 | 0.00 | 612.37 | 12/31/13 | 612.37 | 0.00 | 0.00 | 612.37 | |
| 001909 001830-2  WARRANTY FOR PRINTER | | | | | | | | | | | | | |
| 000 | 08/05/03 | 143.78 | P | SLMM | 05 00 | 0.00 | 143.78 | 12/31/13 | 143.78 | 0.00 | 0.00 | 143.78 | |
| 001969 001880-1  MOTOR CONTROL BOARD | | | | | | | | | | | | | |
| 000 | 09/10/03 | 1,321.08 | P | SLMM | 05 00 | 0.00 | 1,321.08 | 12/31/13 | 1,321.08 | 0.00 | 0.00 | 1,321.08 | |
| 001970 001881-1  TABLE MOTOR | | | | | | | | | | | | | |
| 000 | 08/14/03 | 542.62 | P | SLMM | 05 00 | 0.00 | 542.62 | 12/31/13 | 542.62 | 0.00 | 0.00 | 542.62 | |
| 002107 002011-1  NEW GARBAGE DISPOSAL | | | | | | | | | | | | | |
| 000 | 09/25/03 | 1,359.56 | P | SLMM | 05 00 | 0.00 | 1,359.56 | 12/31/13 | 1,359.56 | 0.00 | 0.00 | 1,359.56 | |

| Sys No Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation | Current YTD | Current Accum | Key Cod |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002192 002094-1 OVEN BLOWER ASSEMBLY | | | | | | | | | | | | | |
| 000 | 02/03/04 | 939.40 | P | SLMM | 05 00 | 0.00 | 939.40 | 12/31/13 | 933.47 | 0.00 | 0.00 | 933.47 | |
| 002249 002150-1 HVAC REPLACEMENT IGN MODULE | | | | | | | | | | | | | |
| 000 | 02/27/04 | 700.73 | P | SLMM | 05 00 | 0.00 | 700.73 | 12/31/13 | 698.78 | 0.00 | 0.00 | 698.78 | |
| 002431 002321-1 NEW TABLE | | | | | | | | | | | | | |
| 000 | 09/23/04 | 873.30 | P | SLMM | 05 00 | 0.00 | 873.30 | 12/31/13 | 873.30 | 0.00 | 0.00 | 873.30 | |
| 002432 002321-2 NEW TABLE FREIGHT | | | | | | | | | | | | | |
| 000 | 09/24/04 | 100.01 | P | SLMM | 05 00 | 0.00 | 100.01 | 12/31/13 | 100.01 | 0.00 | 0.00 | 100.01 | |
| 002491 002377-1 HVAC NEW SYSTEM | | | | | | | | | | | | | |
| 000 | 11/30/04 | 10,465.00 | P | SLMM | 05 00 | 0.00 | 10,465.00 | 12/31/13 | 10,423.54 | 0.00 | 0.00 | 10,423.54 | |
| 002653 002552-1 INV 15635 NEW COOLING BLOWER | | | | | | | | | | | | | |
| 000 | 05/16/05 | 870.86 | P | SLMM | 05 00 | 0.00 | 870.86 | 12/31/13 | 870.86 | 0.00 | 0.00 | 870.86 | |
| 002682 002582-1 INV 16501 MAKETABLE | | | | | | | | | | | | | |
| 000 | 08/11/05 | 2,120.39 | P | SLMM | 05 00 | 0.00 | 2,120.39 | 12/31/13 | 2,099.76 | 0.00 | 0.00 | 2,099.76 | |
| 002963 002858-1 INV 8575703 RI NEW FAUCET | | | | | | | | | | | | | |
| 000 | 05/11/06 | 2,303.02 | P | SLMM | 05 00 | 0.00 | 2,303.02 | 12/31/13 | 2,281.74 | 0.00 | 0.00 | 2,281.74 | |
| 002966 002861-1 INV 0011996-IN NEW COMPARTMENT SINK | | | | | | | | | | | | | |
| 000 | 05/26/06 | 1,875.00 | P | SLMM | 05 00 | 0.00 | 1,875.00 | 12/31/13 | 1,873.53 | 0.00 | 0.00 | 1,873.53 | |
| 003171 0033087-1 COMMERCIAL KITCH SERV #22373 FREEZER INSTALL | | | | | | | | | | | | | |
| 000 | 03/29/07 | 438.00 | P | SLMM | 05 00 | 0.00 | 438.00 | 12/31/13 | 436.93 | 0.00 | 0.00 | 436.93 | |
| 003224 033137-1 HOCKENBERGS FOOD SERVICE #896493 1-DOOR ALUMINUM FREEZER | | | | | | | | | | | | | |
| 000 | 03/19/07 | 2,150.35 | P | SLMM | 05 00 | 0.00 | 2,150.35 | 12/31/13 | 2,150.35 | 0.00 | 0.00 | 2,150.35 | |
| 003339 033253-02 PRIMESOURCE #8891107 RI PASTA WORKSTATION #013773 | | | | | | | | | | | | | |
| 000 | 09/14/07 | 623.94 | P | SLMM | 05 00 | 0.00 | 623.94 | 12/31/13 | 616.70 | 0.00 | 0.00 | 616.70 | |
| 003909 33379-1 PRIMESOURCE 9119313 EQUIPMENT | | | | | | | | | | | | | |
| 000 | 06/20/08 | 409.40 | P | SLMM | 05 00 | 0.00 | 409.40 | 12/31/13 | 409.40 | 0.00 | 0.00 | 409.40 | |
| 004017 Wingstreet package | | | | | | | | | | | | | |
| 000 | 03/31/09 | 47,047.84 | P | SLMM | 05 00 | 0.00 | 47,047.84 | 12/31/13 | 44,695.46 | 2,352.38 | 2,352.38 | 47,047.84 | |
| 004453 REPAIR FREEZER CART INVOICE: 37749 SUMMIT FACILITY & KITCHEN SERVICE | | | | | | | | | | | | | |
| 000 | 02/10/11 | 665.28 | P | SLMM | 05 00 | 0.00 | 665.28 | 12/31/13 | 388.09 | 133.06 | 133.06 | 521.15 | |
| 004621 NEW WATER HEATER, Invoice:70225: COMMERCIAL PLUMBING & HEATING | | | | | | | | | | | | | |
| 000 | 05/11/11 | 5,533.40 | P | SLMM | 05 00 | 0.00 | 5,533.40 | 12/31/13 | 2,951.15 | 1,106.68 | 1,106.68 | 4,057.83 | |
| 004652 MOTOR/CONTROL, Invoice:34966: COMMERCIAL KITCHEN SERVICES IN | | | | | | | | | | | | | |
| 000 | 02/23/11 | 3,318.76 | P | SLMM | 05 00 | 0.00 | 3,318.76 | 12/31/13 | 1,880.63 | 663.75 | 663.75 | 2,544.38 | |
| 004686 FRYER, Invoice:51796.051711: SUMMIT FACILITY & KITCHEN SE | | | | | | | | | | | | | |
| 000 | 05/17/11 | 1,697.55 | P | SLMM | 05 00 | 0.00 | 1,697.55 | 12/31/13 | 877.07 | 339.51 | 339.51 | 1,216.58 | |
| 004752 Dell office computers split (xf1tdw61) | | | | | | | | | | | | | |
| 000 | 08/03/10 | 54.77 | P | SLMM | 05 00 | 0.00 | 54.77 | 12/31/13 | 37.42 | 10.95 | 10.95 | 48.37 | |
| 004880 KEYPAD Invoice:P316702: FIRE KING SECURITY PRODUCTS LLC | | | | | | | | | | | | | |
| 000 | 05/17/11 | 1,634.73 | P | SLMM | 05 00 | 0.00 | 1,634.73 | 12/31/13 | 844.62 | 326.95 | 326.95 | 1,171.57 | |
| **G/L Asset Acct No = 04-15140-000-013773 (LAKEVILLE)** | | | | | | | | | | | | | |
| 004997 NEW ICE MACHINE INV 687505 & 63913 | | | | | | | | | | | | | |
| 000 | 02/06/12 | 3,469.46 | P | SLMM | 05 00 | 0.00 | 3,469.46 | 12/31/13 | 1,329.96 | 693.89 | 693.89 | 2,023.85 | |
| 005013 DELL PC INV XFN897MK4 | | | | | | | | | | | | | |
| 000 | 02/02/12 | 544.33 | P | SLMM | 05 00 | 0.00 | 544.33 | 12/31/13 | 208.66 | 108.87 | 108.87 | 317.53 | |
| 005158 PAR TECH INV# 450189 - SUPPLIES FOR BACKUP EQUIP | | | | | | | | | | | | | |
| 000 | 06/22/12 | 52.80 | P | SLMM | 05 00 | 0.00 | 52.80 | 12/31/13 | 15.84 | 10.56 | 10.56 | 26.40 | |
| 005281 HEAT EXCHANGER INV# 72053 - SUMMIT FACILITY | | | | | | | | | | | | | |
| 000 | 09/25/12 | 2,681.78 | P | SLMM | 05 00 | 0.00 | 2,681.78 | 12/31/13 | 670.45 | 536.36 | 536.36 | 1,206.81 | |

| Sys No Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation | Current YTD | Current Accum | Key Cod |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005340 | NEW COMPRESSOR INV# 73407.103112 - SUMMIT FACILITY | | | | | | | | | | | | |
| 000 | 10/31/12 | 611.38 | P | SLMM | 05 00 | 0.00 | 611.38 | 12/31/13 | 142.66 | 122.28 | 122.28 | 264.94 | |
| 005438 | POS EQUIPEMNT INV# 498887 - PAR TECH INC & INV# SD1879 LEGEND MECHANICAL | | | | | | | | | | | | |
| 000 | 01/11/13 | 15,001.02 | P | SLMM | 05 00 | 0.00 | 15,001.02 | 12/31/13 | 3,000.20 | 3,000.20 | 3,000.20 | 6,000.40 | |
| 005439 | RETARDER INV# SI588026 - UNIFIED FOODSERIVCE PURCHASING | | | | | | | | | | | | |
| 000 | 01/22/13 | 5,117.95 | P | SLMM | 05 00 | 0.00 | 5,117.95 | 12/31/13 | 938.29 | 1,023.59 | 1,023.59 | 1,961.88 | |
| 005553 | POS INSTALL INV# 478423 - MASTER TECHNOLOGY GROUP | | | | | | | | | | | | |
| 000 | 04/19/13 | 2,960.78 | P | SLMM | 05 00 | 0.00 | 2,960.78 | 12/31/13 | 394.77 | 592.16 | 592.16 | 986.93 | |
| 005604 | POS INSTALL INV# 3367 - ARCADE ELECTRIC | | | | | | | | | | | | |
| 000 | 06/25/13 | 1,435.55 | P | SLMM | 05 00 | 0.00 | 1,435.55 | 12/31/13 | 143.56 | 287.11 | 287.11 | 430.67 | |
| **G/L Asset Acct No = 04-15140-000-013773 (LAKEVILLE)** | | 262,914.53 | | | | 0.00 | 262,914.53 | | 229,504.95 | 11,308.30 | 11,308.30 | 240,813.25 | |
| Less disposals and transfers | | 0.00 | | | | 0.00 | 0.00 | | 0.00 | | | 0.00 | |
| Count = 0 | | | | | | | | | | | | | |
| Net Subtotal | | 262,914.53 | | | | 0.00 | 262,914.53 | | 229,504.95 | 11,308.30 | 11,308.30 | 240,813.25 | |
| Count = 47 | | | | | | | | | | | | | |
| **G/L Asset Acct No = 04-15140-000-013780 (DULUTH LONDON RD)** | | | | | | | | | | | | | |
| 000096 | 000089-1 RESTAURANT EQUIPMENT | | | | | | | | | | | | |
| 000 | 11/21/00 | 125,000.00 | P | SLMM | 07 00 | 0.00 | 125,000.00 | 12/31/13 | 125,000.00 | 0.00 | 0.00 | 125,000.00 | |
| 000290 | 000284-1 RESTROOM & KITCHEN SINK REPAIR PARTS | | | | | | | | | | | | |
| 000 | 10/02/01 | 791.75 | P | SLMM | 07 00 | 0.00 | 791.75 | 12/31/13 | 791.75 | 0.00 | 0.00 | 791.75 | |
| 000292 | 000286-1 OVEN BLOWER MOTOR, COOLING FANS | | | | | | | | | | | | |
| 000 | 10/02/01 | 518.76 | P | SLMM | 07 00 | 0.00 | 518.76 | 12/31/13 | 518.76 | 0.00 | 0.00 | 518.76 | |
| 000910 | 000984-1 CHAIRS | | | | | | | | | | | | |
| 000 | 08/02/02 | 2,580.00 | P | SLMM | 07 00 | 0.00 | 2,580.00 | 12/31/13 | 2,571.00 | 0.00 | 0.00 | 2,571.00 | |
| 000911 | 000984-2 FREIGHT | | | | | | | | | | | | |
| 000 | 08/07/02 | 365.24 | P | SLMM | 05 00 | 0.00 | 365.24 | 12/31/13 | 365.24 | 0.00 | 0.00 | 365.24 | |
| **G/L Asset Acct No = 04-15140-000-013780 (DULUTH LONDON RD)** | | | | | | | | | | | | | |
| 001127 | 001194-1 LASER JET PRINTER | | | | | | | | | | | | |
| 000 | 08/13/02 | 657.01 | P | SLMM | 07 00 | 0.00 | 657.01 | 12/31/13 | 651.89 | 0.00 | 0.00 | 651.89 | |
| 001168 | 001230-1 NEW PRINTER | | | | | | | | | | | | |
| 000 | 10/21/02 | 647.26 | P | SLMM | 05 00 | 0.00 | 647.26 | 12/31/13 | 647.26 | 0.00 | 0.00 | 647.26 | |
| 001187 | 001244-1 NEW PRINTER | | | | | | | | | | | | |
| 000 | 08/23/02 | 299.52 | P | SLMM | 05 00 | 0.00 | 299.52 | 12/31/13 | 299.52 | 0.00 | 0.00 | 299.52 | |
| 001194 | 001248-1 NEW PRINTER | | | | | | | | | | | | |
| 000 | 10/22/02 | 142.43 | P | SLMM | 05 00 | 0.00 | 142.43 | 12/31/13 | 142.43 | 0.00 | 0.00 | 142.43 | |
| 001397 | 001422-1 POS EQUIP | | | | | | | | | | | | |

| Sys No Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation | Current YTD | Current Accum | Key Cod |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000 | 12/02/02 | 714.29 | P | SLMM | 05 00 | 0.00 | 714.29 | 12/31/13 | 714.29 | 0.00 | 0.00 | 714.29 | |
| 001398 001422-2 POS-SATELLITE |
| 000 | 04/21/03 | 250.00 | P | SLMM | 05 00 | 0.00 | 250.00 | 12/31/13 | 250.00 | 0.00 | 0.00 | 250.00 | |
| 001472 001461-1 POS EQUIP |
| 000 | 12/02/02 | 714.29 | P | SLMM | 05 00 | 0.00 | 714.29 | 12/31/13 | 714.29 | 0.00 | 0.00 | 714.29 | |
| 001473 001461-2 POS-SATELLITE |
| 000 | 04/21/03 | 250.00 | P | SLMM | 05 00 | 0.00 | 250.00 | 12/31/13 | 250.00 | 0.00 | 0.00 | 250.00 | |
| 001687 001635-1 COMPUTER |
| 000 | 12/30/02 | 1,609.66 | P | SLMM | 05 00 | 0.00 | 1,609.66 | 12/31/13 | 1,609.66 | 0.00 | 0.00 | 1,609.66 | |
| 001835 001775-1 EVAP COIL |
| 000 | 05/05/03 | 1,758.50 | P | SLMM | 05 00 | 0.00 | 1,758.50 | 12/31/13 | 1,758.50 | 0.00 | 0.00 | 1,758.50 | |
| 002048 001957-1 TABLE BASE |
| 000 | 08/01/03 | 776.14 | P | SLMM | 05 00 | 0.00 | 776.14 | 12/31/13 | 776.14 | 0.00 | 0.00 | 776.14 | |
| 002063 001972-1 NEW FREEZER |
| 000 | 10/22/03 | 916.29 | P | SLMM | 05 00 | 0.00 | 916.29 | 12/31/13 | 916.29 | 0.00 | 0.00 | 916.29 | |
| 002293 002188-1 POS EQUIPMENT |
| 000 | 02/27/04 | 510.63 | P | SLMM | 05 00 | 0.00 | 510.63 | 12/31/13 | 509.20 | 0.00 | 0.00 | 509.20 | |
| 002382 002276-1 AC COMPRESSOR |
| 000 | 08/17/04 | 2,298.01 | P | SLMM | 05 00 | 0.00 | 2,298.01 | 12/31/13 | 2,298.01 | 0.00 | 0.00 | 2,298.01 | |
| 002468 002354-1 NEW HOT WATER HEATER |
| 000 | 10/31/04 | 1,092.25 | P | SLMM | 05 00 | 0.00 | 1,092.25 | 12/31/13 | 1,087.66 | 0.00 | 0.00 | 1,087.66 | |
| 002670 002569-1 INV 35606 INSTALL WATER HEATER |
| 000 | 07/15/05 | 2,814.50 | P | SLMM | 05 00 | 0.00 | 2,814.50 | 12/31/13 | 2,781.82 | 0.00 | 0.00 | 2,781.82 | |
| 002888 002783-1 INV 8499504 RI NEW CHAIRS |
| 000 | 02/07/06 | 2,125.95 | P | SLMM | 05 00 | 0.00 | 2,125.95 | 12/31/13 | 2,108.29 | 0.00 | 0.00 | 2,108.29 | |
| 002889 002784-1 INV 8494166 RI NEW CUSTOM DECOR & SEATING |
| 000 | 01/30/06 | 443.25 | P | SLMM | 05 00 | 0.00 | 443.25 | 12/31/13 | 441.51 | 0.00 | 0.00 | 441.51 | |
| 002939 002834-1 INV# 455874 NEW SIGN |
| 000 | 04/20/06 | 5,457.57 | P | SLMM | 05 00 | 0.00 | 5,457.57 | 12/31/13 | 5,457.57 | 0.00 | 0.00 | 5,457.57 | |
| 002997 002894-1 INV# 887 WALL SIGN |
| 000 | 06/09/06 | 6,661.78 | P | SLMM | 05 00 | 0.00 | 6,661.78 | 12/31/13 | 6,605.49 | 0.00 | 0.00 | 6,605.49 | |
| 003141 0033056-1 INV 8672755 RI SHELVING |
| 000 | 10/31/06 | 1,857.42 | P | SLMM | 05 00 | 0.00 | 1,857.42 | 12/31/13 | 1,850.02 | 0.00 | 0.00 | 1,850.02 | |
| 003155 0033071-1 PRIME001 INV 8678033 RI TABLE, CUT/PACK 6' W SCRAP HOLE |
| 000 | 11/08/06 | 1,170.30 | P | SLMM | 05 00 | 0.00 | 1,170.30 | 12/31/13 | 1,160.51 | 0.00 | 0.00 | 1,160.51 | |
| 003204 033115-0 NORTHERN REFIGERATION #270806 RETARDER/CONDENSER/COMPRESSOR |
| 000 | 01/11/07 | 1,628.79 | P | SLMM | 05 00 | 0.00 | 1,628.79 | 12/31/13 | 1,612.39 | 0.00 | 0.00 | 1,612.39 | |
| 003282 033194-1 SUMMIT FOOD EQUIP SERV #000141830000 REPAIR CONVEYOR OVEN |
| 000 | 05/29/07 | 735.81 | P | SLMM | 05 00 | 0.00 | 735.81 | 12/31/13 | 733.98 | 0.00 | 0.00 | 733.98 | |
| 003345 033253-08 PRIMESOURCE #8891111 RI PASTA WORKSTATION #013780 |
| 000 | 09/14/07 | 632.77 | P | SLMM | 05 00 | 0.00 | 632.77 | 12/31/13 | 625.42 | 0.00 | 0.00 | 625.42 | |
| 003401 033272-1 000181210000 MIDDLEBY OVEN |
| 000 | 10/29/07 | 844.37 | P | SLMM | 05 00 | 0.00 | 844.37 | 12/31/13 | 841.91 | 0.00 | 0.00 | 841.91 | |
| **G/L Asset Acct No = 04-15140-000-013780 (DULUTH LONDON RD)** |
| 003891 33361-1 NORTHERN REFRIG #270984 1/11/08 NEW COMPRESSOR FOR COOLER |
| 000 | 01/11/08 | 1,267.30 | P | SLMM | 05 00 | 0.00 | 1,267.30 | 12/31/13 | 1,267.30 | 0.00 | 0.00 | 1,267.30 | |
| 004758 Dell office computers split (xf1tdw61) |
| 000 | 08/03/10 | 54.76 | P | SLMM | 05 00 | 0.00 | 54.76 | 12/31/13 | 37.41 | 10.95 | 10.95 | 48.36 | |
| 005163 PAR TECH INV# 450189 - SUPPLIES FOR BACKUP EQUIP |

| Sys No Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation | Current YTD | Current Accum | Key Cod |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000 | 06/22/12 | 52.80 | P | SLMM | 05 00 | 0.00 | 52.80 | 12/31/13 | 15.84 | 10.56 | 10.56 | 26.40 | |
| 005263 PC SET UP INV# 4015 - SHARETECH | | | | | | | | | | | | | |
| 000 | 08/01/12 | 47.89 | P | SLMM | 05 00 | 0.00 | 47.89 | 12/31/13 | 13.57 | 9.58 | 9.58 | 23.15 | |
| 005333 SIGNAGE INV# 13001 - TODD SIGNS | | | | | | | | | | | | | |
| 000 | 09/25/12 | 707.86 | P | SLMM | 05 00 | 0.00 | 707.86 | 12/31/13 | 176.96 | 141.57 | 141.57 | 318.53 | |
| 005563 ADDITIONAL TERMINAL INV# 479512 - MASTER TECHNOLOGY GROUP | | | | | | | | | | | | | |
| 000 | 05/22/12 | 596.00 | P | SLMM | 05 00 | 0.00 | 596.00 | 12/31/13 | 69.53 | 119.20 | 119.20 | 188.73 | |

**G/L Asset Acct No = 04-15140-000-013780 (DULUTH LONDON RD)**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G/L Asset Acct No = 04-15140-000-013780 (DULUTH LONDON RD) | | 168,991.15 | | | | 0.00 | 168,991.15 | | 167,671.41 | 291.86 | 291.86 | 167,963.27 |
| Less disposals and transfers | | 0.00 | | | | 0.00 | 0.00 | | 0.00 | | | 0.00 |
| Count = 0 | | | | | | | | | | | | |
| Net Subtotal | | 168,991.15 | | | | 0.00 | 168,991.15 | | 167,671.41 | 291.86 | 291.86 | 167,963.27 |
| Count = 37 | | | | | | | | | | | | |

**G/L Asset Acct No = 04-15140-000-013788 (SAUK CENTRE)**

| Sys No Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation | Current YTD | Current Accum | Key Cod |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000104 000097-1  RESTAURANT EQUIPMENT | | | | | | | | | | | | | |
| 000 | 11/21/00 | 123,200.00 | P | SLMM | 07 00 | 0.00 | 123,200.00 | 12/31/13 | 123,200.00 | 0.00 | 0.00 | 123,200.00 | |
| 000191 000184-1  ROADWAY SIGNS | | | | | | | | | | | | | |
| 000 | 04/25/01 | 627.00 | P | SLMM | 07 00 | 0.00 | 627.00 | 12/31/13 | 627.00 | 0.00 | 0.00 | 627.00 | |
| 000297 000291-1  OVEN CONTROL BOARD & CONVEYOR DRIVE MOTO | | | | | | | | | | | | | |
| 000 | 10/16/01 | 1,096.15 | P | SLMM | 07 00 | 0.00 | 1,096.15 | 12/31/13 | 1,096.15 | 0.00 | 0.00 | 1,096.15 | |
| 000362 000371-1  HIGHWAY SIGNS | | | | | | | | | | | | | |
| 000 | 11/27/01 | 513.00 | P | SLMM | 07 00 | 0.00 | 513.00 | 12/31/13 | 513.00 | 0.00 | 0.00 | 513.00 | |
| 001208 001260-1  PRINTER | | | | | | | | | | | | | |
| 000 | 09/16/02 | 813.37 | P | SLMM | 05 00 | 0.00 | 813.37 | 12/31/13 | 813.37 | 0.00 | 0.00 | 813.37 | |
| 001209 001260-2  PRINTER CABLE | | | | | | | | | | | | | |
| 000 | 09/13/02 | 12.43 | P | SLMM | 05 00 | 0.00 | 12.43 | 12/31/13 | 12.43 | 0.00 | 0.00 | 12.43 | |
| G/L Asset Acct No = 04-15140-000-013788 (SAUK CENTRE) | | | | | | | | | | | | | |
| 001413 001430-1  POS EQUIP | | | | | | | | | | | | | |
| 000 | 12/02/02 | 714.29 | P | SLMM | 05 00 | 0.00 | 714.29 | 12/31/13 | 714.29 | 0.00 | 0.00 | 714.29 | |
| 001414 001430-2  POS-SATELLITE | | | | | | | | | | | | | |
| 000 | 04/21/03 | 250.00 | P | SLMM | 05 00 | 0.00 | 250.00 | 12/31/13 | 250.00 | 0.00 | 0.00 | 250.00 | |
| 001601 001548-1  HEAT EXCHANGER REPAIR | | | | | | | | | | | | | |
| 000 | 12/12/02 | 1,715.42 | P | SLMM | 05 00 | 0.00 | 1,715.42 | 12/31/13 | 1,715.42 | 0.00 | 0.00 | 1,715.42 | |
| 001655 001602-1  WATER SOFTENER | | | | | | | | | | | | | |
| 000 | 02/26/03 | 1,395.00 | P | SLMM | 05 00 | 0.00 | 1,395.00 | 12/31/13 | 1,395.00 | 0.00 | 0.00 | 1,395.00 | |
| 001676 001624-1  COMPUTER | | | | | | | | | | | | | |
| 000 | 12/30/02 | 1,547.70 | P | SLMM | 05 00 | 0.00 | 1,547.70 | 12/31/13 | 1,547.70 | 0.00 | 0.00 | 1,547.70 | |

| Sys No Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation | Current YTD | Current Accum | Key Cod |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002162 002065-1  NEW FAN UNIT | | | | | | | | | | | | | |
| 000 | 12/08/03 | 821.55 | P | SLMM | 05 00 | 0.00 | 821.55 | 12/31/13 | 821.55 | 0.00 | 0.00 | 821.55 | |
| 002341 002236-1  NEW WATER HEATER | | | | | | | | | | | | | |
| 000 | 05/13/04 | 1,705.60 | P | SLMM | 05 00 | 0.00 | 1,705.60 | 12/31/13 | 1,687.61 | 0.00 | 0.00 | 1,687.61 | |
| 002345 002240-1  NEW WATER HEATER PREP VENTING | | | | | | | | | | | | | |
| 000 | 05/11/04 | 143.63 | P | SLMM | 05 00 | 0.00 | 143.63 | 12/31/13 | 142.28 | 0.00 | 0.00 | 142.28 | |
| 002386 002280-1  ICE MACHINE MOTOR | | | | | | | | | | | | | |
| 000 | 07/20/04 | 1,603.44 | P | SLMM | 05 00 | 0.00 | 1,603.44 | 12/31/13 | 1,603.44 | 0.00 | 0.00 | 1,603.44 | |
| 002493 002379-1  NEW WATER CLOSETS | | | | | | | | | | | | | |
| 000 | 12/17/04 | 7,630.00 | P | SLMM | 05 00 | 0.00 | 7,630.00 | 12/31/13 | 7,630.00 | 0.00 | 0.00 | 7,630.00 | |
| 002712 002609-1 INV 6005222095 4072 UPS, 500VA | | | | | | | | | | | | | |
| 000 | 09/14/05 | 554.88 | P | SLMM | 05 00 | 0.00 | 554.88 | 12/31/13 | 548.39 | 0.00 | 0.00 | 548.39 | |
| 002816 002711-1 INV 11866 OVEN | | | | | | | | | | | | | |
| 000 | 12/23/05 | 688.37 | P | SLMM | 05 00 | 0.00 | 688.37 | 12/31/13 | 688.37 | 0.00 | 0.00 | 688.37 | |
| 003081 003000-1 INV 838513 FREEZER | | | | | | | | | | | | | |
| 000 | 08/04/06 | 2,053.16 | P | SLMM | 05 00 | 0.00 | 2,053.16 | 12/31/13 | 2,041.27 | 0.00 | 0.00 | 2,041.27 | |
| 003089 003008-1 INV 20134 FREEZER PROJECT | | | | | | | | | | | | | |
| 000 | 08/18/06 | 550.00 | P | SLMM | 05 00 | 0.00 | 550.00 | 12/31/13 | 550.00 | 0.00 | 0.00 | 550.00 | |
| 003311 033226-1 COMMERCIAL KITCHEN #23523 TEMP CONTROL | | | | | | | | | | | | | |
| 000 | 08/06/07 | 1,321.40 | P | SLMM | 05 00 | 0.00 | 1,321.40 | 12/31/13 | 1,312.25 | 0.00 | 0.00 | 1,312.25 | |
| 003354 033253-17 PRIMESOURCE #8891113 RI PASTA WORKSTATION #013789 | | | | | | | | | | | | | |
| 000 | 09/14/07 | 628.81 | P | SLMM | 05 00 | 0.00 | 628.81 | 12/31/13 | 621.51 | 0.00 | 0.00 | 621.51 | |
| 003781 Invoice: 13788.91809 ESSLER ELECTRIC | | | | | | | | | | | | | |
| 000 | 09/18/09 | 1,375.00 | P | SLMM | 05 00 | 0.00 | 1,375.00 | 12/31/13 | 1,168.75 | 206.25 | 206.25 | 1,375.00 | |
| 003850 33322-1 EQPT013788 COOLER COMPRESSOR | | | | | | | | | | | | | |
| 000 | 03/06/08 | 1,135.04 | P | SLMM | 05 00 | 0.00 | 1,135.04 | 12/31/13 | 1,135.04 | 0.00 | 0.00 | 1,135.04 | |
| 003851 33323-1 EQPT013788 THERMOSTAT | | | | | | | | | | | | | |
| 000 | 03/06/08 | 258.72 | P | SLMM | 05 00 | 0.00 | 258.72 | 12/31/13 | 258.72 | 0.00 | 0.00 | 258.72 | |
| 004332 Invoice: 9724902 PRIMESOURCE FSENEW ICE MACHINE | | | | | | | | | | | | | |
| 000 | 09/29/10 | 761.41 | P | SLMM | 05 00 | 0.00 | 761.41 | 12/31/13 | 494.91 | 152.28 | 152.28 | 647.19 | |
| 004391 REPAIR PREP TABLE INVOICE 49468SIGN NATHAN REFRIG | | | | | | | | | | | | | |
| 000 | 10/27/10 | 2,048.99 | P | SLMM | 05 00 | 0.00 | 2,048.99 | 12/31/13 | 1,297.70 | 409.80 | 409.80 | 1,707.50 | |
| 004716 OVEN, Invoice:52377.051711: SUMMIT FACILITY & KITCHEN SE | | | | | | | | | | | | | |
| 000 | 05/17/11 | 895.30 | P | SLMM | 05 00 | 0.00 | 895.30 | 12/31/13 | 462.57 | 179.06 | 179.06 | 641.63 | |
| 004766 Dell office computers split (xf1tdw61) | | | | | | | | | | | | | |
| 000 | 08/03/10 | 54.76 | P | SLMM | 05 00 | 0.00 | 54.76 | 12/31/13 | 37.41 | 10.95 | 10.95 | 48.36 | |
| 004949 SIGN INSTALLATION 1521 | | | | | | | | | | | | | |
| 000 | 08/30/11 | 525.00 | P | SLMM | 05 00 | 0.00 | 525.00 | 12/31/13 | 245.00 | 105.00 | 105.00 | 350.00 | |
| 004998 CABINET, EXPANSION BOARD, REMOTE MODEM INV 213880 | | | | | | | | | | | | | |
| 000 | 01/20/12 | 2,955.86 | P | SLMM | 05 00 | 0.00 | 2,955.86 | 12/31/13 | 1,133.08 | 591.17 | 591.17 | 1,724.25 | |
| 005032 POS SYSTEM INV 011612 PAR TECH | | | | | | | | | | | | | |
| 000 | 01/16/12 | 6,308.84 | P | SLMM | 05 00 | 0.00 | 6,308.84 | 12/31/13 | 2,418.39 | 1,261.77 | 1,261.77 | 3,680.16 | |
| **G/L Asset Acct No = 04-15140-000-013788 (SAUK CENTRE)** | | | | | | | | | | | | | |
| 005045 SUMMIT INV# 65003 & PAR TECH INV# 443053 - SUS/FMS INSTALL | | | | | | | | | | | | | |
| 000 | 03/23/12 | 4,497.14 | P | SLMM | 05 00 | 0.00 | 4,497.14 | 12/31/13 | 1,574.00 | 899.43 | 899.43 | 2,473.43 | |
| 005046 ESSLER ELECTRIC INV# 13788.031912 | | | | | | | | | | | | | |
| 000 | 03/19/12 | 602.57 | P | SLMM | 05 00 | 0.00 | 602.57 | 12/31/13 | 210.90 | 120.51 | 120.51 | 331.41 | |
| 005081 SHELVING INV# 9973287, 9978058, 9996486, 10000030, 10007302 & 10010495 - PRIMESO | | | | | | | | | | | | | |
| 000 | 05/14/12 | 1,323.92 | P | SLMM | 05 00 | 0.00 | 1,323.92 | 12/31/13 | 441.30 | 264.78 | 264.78 | 706.08 | |

| Sys No Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation | Current YTD | Current Accum | Key Cod |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005107 RUEBEN NATHE DBA NATHE REFRIG INV# 50815 - COMPRESSOR | | | | | | | | | | | | | |
| 000 | 01/02/12 | 817.00 | P | SLMM | 05 00 | 0.00 | 817.00 | 12/31/13 | 326.80 | 163.40 | 163.40 | 490.20 | |
| 005171 PAR TECH INV# 450189 - SUPPLIES FOR BACKUP EQUIP | | | | | | | | | | | | | |
| 000 | 06/22/12 | 52.80 | P | SLMM | 05 00 | 0.00 | 52.80 | 12/31/13 | 15.84 | 10.56 | 10.56 | 26.40 | |
| 005254 SIGNAGE INV#1618 - GEOFF MICHAEL | | | | | | | | | | | | | |
| 000 | 08/19/12 | 2,394.00 | P | SLMM | 05 00 | 0.00 | 2,394.00 | 12/31/13 | 638.40 | 478.80 | 478.80 | 1,117.20 | |
| 005264 PC SET UP INV# 4015 - SHARETECH | | | | | | | | | | | | | |
| 000 | 08/01/12 | 263.41 | P | SLMM | 05 00 | 0.00 | 263.41 | 12/31/13 | 74.63 | 52.68 | 52.68 | 127.31 | |
| 005283 NEW SIGNANGE INV# 110234 - KM LOGISTICS | | | | | | | | | | | | | |
| 000 | 08/14/12 | 1,723.49 | P | SLMM | 05 00 | 0.00 | 1,723.49 | 12/31/13 | 488.33 | 344.70 | 344.70 | 833.03 | |
| 005312 SIGNAGE INV# 673264 - EVERBRITE | | | | | | | | | | | | | |
| 000 | 08/28/12 | 4,958.16 | P | SLMM | 05 00 | 0.00 | 4,958.16 | 12/31/13 | 1,322.17 | 991.63 | 991.63 | 2,313.80 | |
| 005444 PENDANT LIGHTS INV# 13788.012113 - ESSLER ELECTRIC | | | | | | | | | | | | | |
| 000 | 01/21/13 | 1,787.24 | P | SLMM | 05 00 | 0.00 | 1,787.24 | 12/31/13 | 327.66 | 357.45 | 357.45 | 685.11 | |
| 005616 Cut Table, Inv SI641974, UFPC | | | | | | | | | | | | | |
| 000 | 07/15/13 | 1,069.00 | P | MA200 | 05 00 | 534.50 | 534.50 | 12/31/13 | 106.90 | 171.04 | 171.04 | 277.94 | r |
| 005665 ICE MACHINE INV#2384.41 - DON STEVENS | | | | | | | | | | | | | |
| 000 | 10/25/13 | 2,384.41 | P | SLMM | 05 00 | 0.00 | 2,384.41 | 12/31/13 | 79.48 | 476.88 | 476.88 | 556.36 | |
| 005666 PEPSI & ICE MACHINE INV# SD3538 - LEGEND MECHANICAL | | | | | | | | | | | | | |
| 000 | 09/20/13 | 3,283.38 | P | SLMM | 05 00 | 0.00 | 3,283.38 | 12/31/13 | 164.17 | 656.68 | 656.68 | 820.85 | |
| 005693 ICE MACHINE INV# SD3938 - LEGEND MECHANICAL | | | | | | | | | | | | | |
| 000 | 11/18/13 | 3,051.87 | P | SLMM | 05 00 | 0.00 | 3,051.87 | 12/31/13 | 50.87 | 610.37 | 610.37 | 661.24 | |
| 005694 SAFE CONTROL BOARD INV# S071723 - FIRE KING SECURITY | | | | | | | | | | | | | |
| 000 | 10/25/13 | 1,135.54 | P | SLMM | 05 00 | 0.00 | 1,135.54 | 12/31/13 | 37.85 | 227.11 | 227.11 | 264.96 | |

G/L Asset Acct No = 04-15140-000-013788 (SAUK CENTRE)

|  | 195,248.05 | | | | 534.50 | 194,713.55 | | 164,041.90 | 8,742.30 | 8,742.30 | 172,784.20 |
|---|---|---|---|---|---|---|---|---|---|---|---|

Less disposals and transfers    0.00    0.00    0.00    0.00    0.00

Count = 0

| Net Subtotal | 195,248.05 | | | 534.50 | 194,713.55 | | 164,041.90 | 8,742.30 | 8,742.30 | 172,784.20 |
|---|---|---|---|---|---|---|---|---|---|---|

Count = 47

G/L Asset Acct No = 04-15140-000-013823 (WOODBURY)

| 000039 000039-1 RESTAURANT EQUIPMENT | | | | | | | | | | | | |
| 000 | 11/21/00 | 124,700.00 | P | SLMM | 07 00 | 0.00 | 124,700.00 | 12/31/13 | 124,700.00 | 0.00 | 0.00 | 124,700.00 |
| 000124 000117-1 COOLER DOOR | | | | | | | | | | | | |
| 000 | 12/26/00 | 587.60 | P | SLMM | 07 00 | 0.00 | 587.60 | 12/31/13 | 587.60 | 0.00 | 0.00 | 587.60 |
| 000139 000132-1 DOUGH CARTS (5) | | | | | | | | | | | | |
| 000 | 02/13/01 | 1,590.33 | P | SLMM | 07 00 | 0.00 | 1,590.33 | 12/31/13 | 1,590.33 | 0.00 | 0.00 | 1,590.33 |
| 000180 000173-1 DELIVERY PARKING SIGNS | | | | | | | | | | | | |

| Sys No Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation | Current YTD | Current Accum | Key Cod |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000 | 05/07/01 | 183.13 | P | SLMM | 07 00 | 0.00 | 183.13 | 12/31/13 | 183.13 | 0.00 | 0.00 | 183.13 | |
| 000182 000175-1 PWA CPU AM-14 | | | | | | | | | | | | | |
| 000 | 04/25/01 | 716.73 | P | SLMM | 07 00 | 0.00 | 716.73 | 12/31/13 | 716.73 | 0.00 | 0.00 | 716.73 | |
| 000213 000207-1 PYLON SIGN AND INSTALLATION | | | | | | | | | | | | | |
| 000 | 05/18/01 | 1,678.03 | P | SLMM | 07 00 | 0.00 | 1,678.03 | 12/31/13 | 1,678.03 | 0.00 | 0.00 | 1,678.03 | |
| 000217 000211-1 PYLON SIGN AND INSTALLATION | | | | | | | | | | | | | |
| 000 | 05/15/01 | 817.00 | P | SLMM | 07 00 | 0.00 | 817.00 | 12/31/13 | 817.00 | 0.00 | 0.00 | 817.00 | |
| 000340 000349-1 OVEN CABLES & COOLING FAN | | | | | | | | | | | | | |
| 000 | 11/27/01 | 536.65 | P | SLMM | 07 00 | 0.00 | 536.65 | 12/31/13 | 536.65 | 0.00 | 0.00 | 536.65 | |
| 000426 000439-1 OVEN MOTOR AND BLOWER | | | | | | | | | | | | | |
| 000 | 02/18/02 | 1,859.08 | P | SLMM | 07 00 | 0.00 | 1,859.08 | 12/31/13 | 1,859.08 | 0.00 | 0.00 | 1,859.08 | |
| 000427 000440-1 OVEN FLAME TUBE | | | | | | | | | | | | | |
| 000 | 03/04/02 | 693.10 | P | SLMM | 07 00 | 0.00 | 693.10 | 12/31/13 | 690.35 | 0.00 | 0.00 | 690.35 | |
| 000428 000441-1 BLOWER MOTOR | | | | | | | | | | | | | |
| 000 | 03/13/02 | 1,080.33 | P | SLMM | 07 00 | 0.00 | 1,080.33 | 12/31/13 | 1,072.25 | 0.00 | 0.00 | 1,072.25 | |
| 000457 000471-1 HVAC  EQUIP TEMP CONTROLLER | | | | | | | | | | | | | |
| 000 | 04/03/02 | 563.52 | P | SLMM | 07 00 | 0.00 | 563.52 | 12/31/13 | 561.39 | 0.00 | 0.00 | 561.39 | |
| 000776 000794-1 HVAC EQUIPMENT | | | | | | | | | | | | | |
| 000 | 04/25/02 | 754.59 | P | SLMM | 07 00 | 0.00 | 754.59 | 12/31/13 | 754.59 | 0.00 | 0.00 | 754.59 | |
| 000796 000814-1 MAKETABLE COMPRESSOR | | | | | | | | | | | | | |
| 000 | 05/17/02 | 1,301.73 | P | SLMM | 07 00 | 0.00 | 1,301.73 | 12/31/13 | 1,301.73 | 0.00 | 0.00 | 1,301.73 | |
| 001301 001353-1 DISHWASHER INSTALL | | | | | | | | | | | | | |
| 000 | 12/10/02 | 2,768.75 | P | SLMM | 05 00 | 0.00 | 2,768.75 | 12/31/13 | 2,768.75 | 0.00 | 0.00 | 2,768.75 | |
| 001333 001383-1 SINK REPLACEMENT | | | | | | | | | | | | | |
| 000 | 11/11/02 | 421.00 | P | SLMM | 05 00 | 0.00 | 421.00 | 12/31/13 | 421.00 | 0.00 | 0.00 | 421.00 | |
| 001334 001384-1 ECO-SPRAY, RAC-SHELF | | | | | | | | | | | | | |
| 000 | 11/14/02 | 840.08 | P | SLMM | 05 00 | 0.00 | 840.08 | 12/31/13 | 840.08 | 0.00 | 0.00 | 840.08 | |
| 001468 001459-1 POS EQUIP | | | | | | | | | | | | | |
| 000 | 12/02/02 | 714.29 | P | SLMM | 05 00 | 0.00 | 714.29 | 12/31/13 | 714.29 | 0.00 | 0.00 | 714.29 | |
| 001469 001459-2 POS-SATELLITE | | | | | | | | | | | | | |
| 000 | 04/21/03 | 250.00 | P | SLMM | 05 00 | 0.00 | 250.00 | 12/31/13 | 250.00 | 0.00 | 0.00 | 250.00 | |
| 001702 001650-1 COMPUTER | | | | | | | | | | | | | |
| 000 | 06/27/02 | 601.74 | P | SLMM | 05 00 | 0.00 | 601.74 | 12/31/13 | 601.74 | 0.00 | 0.00 | 601.74 | |
| **G/L Asset Acct No = 04-15140-000-013823 (WOODBURY)** | | | | | | | | | | | | | |
| 001746 001692-1 RACK SHELF | | | | | | | | | | | | | |
| 000 | 11/15/02 | 626.36 | P | SLMM | 05 00 | 0.00 | 626.36 | 12/31/13 | 626.36 | 0.00 | 0.00 | 626.36 | |
| 001778 001721-1 LASERJET PRINTER | | | | | | | | | | | | | |
| 000 | 04/24/03 | 648.25 | P | SLMM | 05 00 | 0.00 | 648.25 | 12/31/13 | 648.25 | 0.00 | 0.00 | 648.25 | |
| 001857 001792-1 OVEN COMPUTER CONTROL | | | | | | | | | | | | | |
| 000 | 05/08/03 | 2,490.26 | P | SLMM | 05 00 | 0.00 | 2,490.26 | 12/31/13 | 2,490.26 | 0.00 | 0.00 | 2,490.26 | |
| 001858 001793-1 EXPRESS EXCHANGE WARRANTY | | | | | | | | | | | | | |
| 000 | 05/09/03 | 145.93 | P | SLMM | 05 00 | 0.00 | 145.93 | 12/31/13 | 145.93 | 0.00 | 0.00 | 145.93 | |
| 001983 001895-1 NEW CONDENSOR FAN MOTOR | | | | | | | | | | | | | |
| 000 | 07/30/03 | 568.65 | P | SLMM | 05 00 | 0.00 | 568.65 | 12/31/13 | 568.65 | 0.00 | 0.00 | 568.65 | |
| 002149 002052-1 HVAC REPLACEMENT | | | | | | | | | | | | | |
| 000 | 12/23/03 | 2,433.50 | P | SLMM | 05 00 | 0.00 | 2,433.50 | 12/31/13 | 2,433.50 | 0.00 | 0.00 | 2,433.50 | |
| 002202 002104-1 BREADSTICK TOASTER | | | | | | | | | | | | | |
| 000 | 02/26/04 | 867.31 | P | SLMM | 05 00 | 0.00 | 867.31 | 12/31/13 | 865.36 | 0.00 | 0.00 | 865.36 | |
| 002203 002105-1 REFRIGERATOR EVAPORATION COIL | | | | | | | | | | | | | |

| Sys No Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation | Current YTD | Current Accum | Key Cod |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000 | 02/20/04 | 799.39 | P | SLMM | 05 00 | 0.00 | 799.39 | 12/31/13 | 799.39 | 0.00 | 0.00 | 799.39 | |
| 002290 002185-1 OVEN MODULE CONTROL |
| 000 | 04/12/04 | 738.44 | P | SLMM | 05 00 | 0.00 | 738.44 | 12/31/13 | 730.88 | 0.00 | 0.00 | 730.88 | |
| 002456 002342-1 NEW WATER HEATER |
| 000 | 10/18/04 | 4,212.80 | P | SLMM | 05 00 | 0.00 | 4,212.80 | 12/31/13 | 4,212.80 | 0.00 | 0.00 | 4,212.80 | |
| 002466 002352-1 REFRIGERATOR |
| 000 | 10/22/04 | 2,351.52 | P | SLMM | 05 00 | 0.00 | 2,351.52 | 12/31/13 | 2,351.52 | 0.00 | 0.00 | 2,351.52 | |
| 002528 002427-1 NEW UPHOLSTERY BOOTHS |
| 000 | 02/14/05 | 759.00 | P | SLMM | 05 00 | 0.00 | 759.00 | 12/31/13 | 749.70 | 0.00 | 0.00 | 749.70 | |
| 002546 002445-1 UFPC INV #2596851 NEW SHELVING |
| 000 | 02/15/05 | 1,187.37 | P | SLMM | 05 00 | 0.00 | 1,187.37 | 12/31/13 | 1,172.17 | 0.00 | 0.00 | 1,172.17 | |
| 002555 002454-1 LEE UPHOLSTERY LLC BOOTH NEW |
| 000 | 02/09/05 | 4,000.00 | P | SLMM | 05 00 | 0.00 | 4,000.00 | 12/31/13 | 3,961.96 | 0.00 | 0.00 | 3,961.96 | |
| 002618 002517-1 SINK |
| 000 | 04/13/05 | 1,479.66 | P | SLMM | 05 00 | 0.00 | 1,479.66 | 12/31/13 | 1,463.86 | 0.00 | 0.00 | 1,463.86 | |
| 002627 002526-1 COMPRESSOR |
| 000 | 05/04/05 | 411.52 | P | SLMM | 05 00 | 0.00 | 411.52 | 12/31/13 | 409.25 | 0.00 | 0.00 | 409.25 | |
| 002630 002528-1 COMPRESSOR - FREEZER |
| 000 | 05/09/05 | 337.50 | P | SLMM | 05 00 | 0.00 | 337.50 | 12/31/13 | 334.72 | 0.00 | 0.00 | 334.72 | |
| 002704 002602-1 INV 3691 COMPRESSOR |
| 000 | 07/17/05 | 1,312.12 | P | SLMM | 05 00 | 0.00 | 1,312.12 | 12/31/13 | 1,312.12 | 0.00 | 0.00 | 1,312.12 | |
| 002968 002863-1 INV 19035 NEW MOTOR OVEN |
| 000 | 05/08/06 | 1,770.36 | P | SLMM | 05 00 | 0.00 | 1,770.36 | 12/31/13 | 1,756.91 | 0.00 | 0.00 | 1,756.91 | |
| 003075 002994-1 INV 8638414 RI PAN |
| 000 | 08/31/06 | 1,815.47 | P | SLMM | 05 00 | 0.00 | 1,815.47 | 12/31/13 | 1,808.36 | 0.00 | 0.00 | 1,808.36 | |
| 003084 003003-1 INV 838513 FREEZER |
| 000 | 08/04/06 | 2,663.06 | P | SLMM | 05 00 | 0.00 | 2,663.06 | 12/31/13 | 2,647.64 | 0.00 | 0.00 | 2,647.64 | |
| 003087 003006-1 INV 4846854 SEPAROTOR |
| 000 | 08/21/06 | 831.95 | P | SLMM | 05 00 | 0.00 | 831.95 | 12/31/13 | 831.95 | 0.00 | 0.00 | 831.95 | |
| 003091 003010-1 INV 20134 FREEZER PROJECT |
| 000 | 08/18/06 | 425.00 | P | SLMM | 05 00 | 0.00 | 425.00 | 12/31/13 | 425.00 | 0.00 | 0.00 | 425.00 | |
| 003132 0033047-1 INV 939 SIGN |
| 000 | 11/17/06 | 699.71 | P | SLMM | 05 00 | 0.00 | 699.71 | 12/31/13 | 699.71 | 0.00 | 0.00 | 699.71 | |
| 003317 033232-1 PRIMESOURCE #8852050 FITS MCCALL RETARDER |
| 000 | 07/10/07 | 886.67 | P | SLMM | 05 00 | 0.00 | 886.67 | 12/31/13 | 878.85 | 0.00 | 0.00 | 878.85 | |
| 003333 033248-1 INV# 23707 COMPRESSOR |
| 000 | 08/28/07 | 1,350.99 | P | SLMM | 05 00 | 0.00 | 1,350.99 | 12/31/13 | 1,347.89 | 0.00 | 0.00 | 1,347.89 | |
| **G/L Asset Acct No = 04-15140-000-013823 (WOODBURY)** |
| 003375 033253-38 PRIMESOURCE #8891093 RI PASTA WORKSTATION #013823 |
| 000 | 09/14/07 | 622.02 | P | SLMM | 05 00 | 0.00 | 622.02 | 12/31/13 | 614.80 | 0.00 | 0.00 | 614.80 | |
| 003673 P3 MAINT WORK ORDERS |
| 000 | 03/16/09 | 369.25 | P | SLMM | 05 00 | 0.00 | 369.25 | 12/31/13 | 350.79 | 18.46 | 18.46 | 369.25 | |
| 003845 33317-1 EQPT013823 KEYPAD SYSTEM |
| 000 | 02/18/08 | 672.57 | P | SLMM | 05 00 | 0.00 | 672.57 | 12/31/13 | 672.57 | 0.00 | 0.00 | 672.57 | |
| 003853 33326-1 EQPT013823 EXIT DEVICE |
| 000 | 03/05/08 | 804.90 | P | SLMM | 05 00 | 0.00 | 804.90 | 12/31/13 | 804.90 | 0.00 | 0.00 | 804.90 | |
| 004024 Wingstreet package |
| 000 | 03/31/09 | 57,734.46 | P | SLMM | 05 00 | 0.00 | 57,734.46 | 12/31/13 | 54,847.73 | 2,886.73 | 2,886.73 | 57,734.46 | |
| 004133 OVEN MOTOR & BLOWER REPLACE, INVOICE 31184 COMMERCIAL KITCHEN SERVICES |

| Sys No Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation | Current YTD | Current Accum | Key Cod |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000 | 01/12/10 | 1,658.03 | P | SLMM | 05 00 | 0.00 | 1,658.03 | 12/31/13 | 1,326.44 | 331.59 | 331.59 | 1,658.03 | |
| 004134 REPLACED CONVEYOR MOTOR AND BOARD, INVOICE 31988 COMMERCIAL KITCHEN SER | | | | | | | | | | | | | |
| 000 | 03/15/10 | 1,592.21 | P | SLMM | 05 00 | 0.00 | 1,592.21 | 12/31/13 | 1,220.69 | 318.44 | 318.44 | 1,539.13 | |
| 004183 Invoice: 32532 COMMERCIAL KITCHEN SERVICES IN 2 MOTOR AND BLOWER ASSEMBLYS FOR T | | | | | | | | | | | | | |
| 000 | 05/21/10 | 1,731.87 | P | SLMM | 05 00 | 0.00 | 1,731.87 | 12/31/13 | 1,241.16 | 346.37 | 346.37 | 1,587.53 | |
| 004613 POS UPGRADE INVOICE 583430689 WINCOR NIXDORF INC | | | | | | | | | | | | | |
| 000 | 03/03/11 | 20,006.24 | P | SLMM | 05 00 | 0.00 | 20,006.24 | 12/31/13 | 11,336.87 | 4,001.25 | 4,001.25 | 15,338.12 | |
| 004711 BEETLE MA-II PLUS SYSTEM, Invoice:583439497: WINCOR NIXDORF INC | | | | | | | | | | | | | |
| 000 | 03/30/11 | 1,075.16 | P | SLMM | 05 00 | 0.00 | 1,075.16 | 12/31/13 | 591.33 | 215.03 | 215.03 | 806.36 | |
| 004722 POS INSTALL, Invoice:583441640: WINCOR NIXDORF INC | | | | | | | | | | | | | |
| 000 | 04/08/11 | 698.12 | P | SLMM | 05 00 | 0.00 | 698.12 | 12/31/13 | 383.96 | 139.62 | 139.62 | 523.58 | |
| 004790 Dell office computers split (xf1tdw61) | | | | | | | | | | | | | |
| 000 | 08/03/10 | 54.76 | P | SLMM | 05 00 | 0.00 | 54.76 | 12/31/13 | 37.41 | 10.95 | 10.95 | 48.36 | |
| 004990 NEW FREEZER INV 679883 | | | | | | | | | | | | | |
| 000 | 01/01/12 | 3,660.77 | P | SLMM | 05 00 | 0.00 | 3,660.77 | 12/31/13 | 1,464.30 | 732.15 | 732.15 | 2,196.45 | |
| 005036 FLAME TUBE & BLOWER MOTOR INV 39083 | | | | | | | | | | | | | |
| 000 | 03/15/12 | 2,420.15 | P | SLMM | 05 00 | 0.00 | 2,420.15 | 12/31/13 | 887.39 | 484.03 | 484.03 | 1,371.42 | |
| 005054 SUMMIT INV# 64298 - KEYPAD ENTRY SYSTEM | | | | | | | | | | | | | |
| 000 | 03/22/12 | 1,146.23 | P | SLMM | 05 00 | 0.00 | 1,146.23 | 12/31/13 | 401.19 | 229.25 | 229.25 | 630.44 | |
| 005073 QSR AUTOMATIONS INC INV# 1661AM - KDS SOFTWARE | | | | | | | | | | | | | |
| 000 | 01/02/12 | 295.00 | P | SLMM | 05 00 | 0.00 | 295.00 | 12/31/13 | 118.00 | 59.00 | 59.00 | 177.00 | |
| 005131 SUMMIT FACILITY & KITCHEN INV# 69006 - MOTOR | | | | | | | | | | | | | |
| 000 | 06/14/12 | 1,022.94 | P | SLMM | 05 00 | 0.00 | 1,022.94 | 12/31/13 | 323.93 | 204.59 | 204.59 | 528.52 | |
| 005194 PAR TECH INV# 450189 - SUPPLIES FOR BACKUP EQUIP | | | | | | | | | | | | | |
| 000 | 06/22/12 | 52.80 | P | SLMM | 05 00 | 0.00 | 52.80 | 12/31/13 | 15.84 | 10.56 | 10.56 | 26.40 | |
| 005292 NEW RETARDER INV# SD1114 - LEGEND MECHANICAL | | | | | | | | | | | | | |
| 000 | 09/13/12 | 731.40 | P | SLMM | 05 00 | 0.00 | 731.40 | 12/31/13 | 195.04 | 146.28 | 146.28 | 341.32 | |
| 005317 PUMP MOTOR FOR FRYER INV# 72922 - SUMMIT FACILITY & KITCHEN | | | | | | | | | | | | | |
| 000 | 10/15/12 | 1,445.08 | P | SLMM | 05 00 | 0.00 | 1,445.08 | 12/31/13 | 361.27 | 289.02 | 289.02 | 650.29 | |
| 005318 RETARDER INV# SI543361 - UNIFIED FOODSERVICE | | | | | | | | | | | | | |
| 000 | 08/22/12 | 4,532.28 | P | SLMM | 05 00 | 0.00 | 4,532.28 | 12/31/13 | 1,208.61 | 906.46 | 906.46 | 2,115.07 | |
| 005449 SIGN FACES INV# 1766 - GEOFF MICHAEL GROUP | | | | | | | | | | | | | |
| 000 | 01/26/13 | 1,170.00 | P | SLMM | 05 00 | 0.00 | 1,170.00 | 12/31/13 | 214.50 | 234.00 | 234.00 | 448.50 | |
| 005488 LIGHT TIMERS INV# 3159 - ARCADE ELECTRIC | | | | | | | | | | | | | |
| 000 | 02/15/13 | 1,135.17 | P | SLMM | 05 00 | 0.00 | 1,135.17 | 12/31/13 | 208.12 | 227.03 | 227.03 | 435.15 | |
| 005489 COMPUTER INV# 76893.022813 - SUMMIT FACILITY | | | | | | | | | | | | | |
| 000 | 02/28/13 | 928.88 | P | SLMM | 05 00 | 0.00 | 928.88 | 12/31/13 | 154.81 | 185.78 | 185.78 | 340.59 | |
| 005578 TERMINAL & PRINTER INV# 479648 - MASTER TECHNOLOGY GROUP | | | | | | | | | | | | | |
| 000 | 05/23/13 | 820.00 | P | SLMM | 05 00 | 0.00 | 820.00 | 12/31/13 | 95.67 | 164.00 | 164.00 | 259.67 | |
| 005670 MAKETABLE INV# SD3533 - LEGEND MECHANICAL | | | | | | | | | | | | | |
| 000 | 09/19/13 | 836.65 | P | SLMM | 05 00 | 0.00 | 836.65 | 12/31/13 | 41.83 | 167.33 | 167.33 | 209.16 | |
| G/L Asset Acct No = 04- 15140-000-013823 (WOODBURY) | | 285,687.41 | | | | 0.00 | 285,687.41 | | 257,436.86 | 12,307.92 | 12,307.92 | 269,744.78 | |
| | | | | | | | | | | | | | |
| Less disposals and transfers | | 0.00 | | | | 0.00 | 0.00 | | 0.00 | | | 0.00 | |

| Sys No Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation | Current YTD | Current Accum | Key Cod |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Count = 0 | | | | | | | | | | | |
| | Net Subtotal | 285,687.41 | | | | 0.00 | 285,687.41 | | 257,436.86 | 12,307.92 | 12,307.92 | 269,744.78 |
| | Count = 72 | | | | | | | | | | | |

**G/L Asset Acct No = 04-15140-000-013839 (COLUMBIA HEIGHTS)**

| Sys No Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation | Current YTD | Current Accum | Key Cod |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000015 000015-1 75 GALLON WATER HEATER | | | | | | | | | | | | | |
| 000 | 12/01/00 | 2,250.95 | P | SLMM | 07 00 | 0.00 | 2,250.95 | 12/31/13 | 2,250.95 | 0.00 | 0.00 | 2,250.95 | |
| 000064 000055-1 RESTAURANT EQUIPMENT | | | | | | | | | | | | | |
| 000 | 11/21/00 | 125,000.00 | P | SLMM | 07 00 | 0.00 | 125,000.00 | 12/31/13 | 125,000.00 | 0.00 | 0.00 | 125,000.00 | |
| 000207 000201-1 RETARDER | | | | | | | | | | | | | |
| 000 | 05/17/01 | 2,134.04 | P | SLMM | 07 00 | 0.00 | 2,134.04 | 12/31/13 | 2,134.04 | 0.00 | 0.00 | 2,134.04 | |
| 000238 000232-1 RETARDER COMPRESSOR | | | | | | | | | | | | | |
| 000 | 07/10/01 | 951.37 | P | SLMM | 07 00 | 0.00 | 951.37 | 12/31/13 | 951.37 | 0.00 | 0.00 | 951.37 | |
| 000251 000245-1 MIXER BOWL | | | | | | | | | | | | | |
| 000 | 08/16/01 | 508.73 | P | SLMM | 07 00 | 0.00 | 508.73 | 12/31/13 | 508.73 | 0.00 | 0.00 | 508.73 | |
| 000345 000354-1 CAR SIGNS | | | | | | | | | | | | | |
| 000 | 12/19/01 | 558.44 | P | SLMM | 07 00 | 0.00 | 558.44 | 12/31/13 | 558.44 | 0.00 | 0.00 | 558.44 | |
| 000380 000389-1 OVEN CONVEYER MOTOR | | | | | | | | | | | | | |
| 000 | 01/01/02 | 813.87 | P | SLMM | 07 00 | 0.00 | 813.87 | 12/31/13 | 811.01 | 0.00 | 0.00 | 811.01 | |
| 000434 000447-1 INTERIOR SIGN | | | | | | | | | | | | | |
| 000 | 03/14/02 | 1,088.84 | P | SLMM | 07 00 | 0.00 | 1,088.84 | 12/31/13 | 1,080.28 | 0.00 | 0.00 | 1,080.28 | |
| 000895 000970-1 MENUBOARD | | | | | | | | | | | | | |
| 000 | 07/16/02 | 421.00 | P | SLMM | 07 00 | 0.00 | 421.00 | 12/31/13 | 421.00 | 0.00 | 0.00 | 421.00 | |
| 001170 001232-1 NEW TABLE | | | | | | | | | | | | | |
| 000 | 09/24/02 | 536.23 | P | SLMM | 05 00 | 0.00 | 536.23 | 12/31/13 | 536.23 | 0.00 | 0.00 | 536.23 | |
| 001498 001474-1 POS EQUIP | | | | | | | | | | | | | |
| 000 | 12/02/02 | 714.28 | P | SLMM | 05 00 | 0.00 | 714.28 | 12/31/13 | 714.28 | 0.00 | 0.00 | 714.28 | |
| 001499 001474-2 POS SATELLITE | | | | | | | | | | | | | |
| 000 | 04/21/03 | 250.00 | P | SLMM | 05 00 | 0.00 | 250.00 | 12/31/13 | 250.00 | 0.00 | 0.00 | 250.00 | |
| 001671 001619-1 OUTER DISPLAY BOARD | | | | | | | | | | | | | |
| 000 | 02/14/03 | 872.76 | P | SLMM | 05 00 | 0.00 | 872.76 | 12/31/13 | 872.76 | 0.00 | 0.00 | 872.76 | |
| 001694 001642-1 COMPUTER | | | | | | | | | | | | | |
| 000 | 11/06/02 | 330.26 | P | SLMM | 05 00 | 0.00 | 330.26 | 12/31/13 | 330.26 | 0.00 | 0.00 | 330.26 | |
| 001695 001643-1 COMPUTER | | | | | | | | | | | | | |
| 000 | 01/20/03 | 1,806.29 | P | SLMM | 05 00 | 0.00 | 1,806.29 | 12/31/13 | 1,806.29 | 0.00 | 0.00 | 1,806.29 | |
| 001873 001805-1 HP LASERJET PRINTER | | | | | | | | | | | | | |
| 000 | 05/29/03 | 648.25 | P | SLMM | 05 00 | 0.00 | 648.25 | 12/31/13 | 648.25 | 0.00 | 0.00 | 648.25 | |
| 001874 001805-2 HP LASERJET WARRANTY | | | | | | | | | | | | | |
| 000 | 06/12/03 | 143.78 | P | SLMM | 05 00 | 0.00 | 143.78 | 12/31/13 | 143.78 | 0.00 | 0.00 | 143.78 | |
| 001947 001858-1 REPLACE DOOR GASKET | | | | | | | | | | | | | |
| 000 | 07/14/03 | 843.50 | P | SLMM | 05 00 | 0.00 | 843.50 | 12/31/13 | 843.50 | 0.00 | 0.00 | 843.50 | |
| 002207 002109-1 SIGNAGE | | | | | | | | | | | | | |
| 000 | 02/17/04 | 874.28 | P | SLMM | 05 00 | 0.00 | 874.28 | 12/31/13 | 874.28 | 0.00 | 0.00 | 874.28 | |

| Sys No Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation | Current YTD | Current Accum | Key Cod |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002312 002208-1 NEW AWNING | | | | | | | | | | | | | |
| 000 | 05/02/04 | 1,763.64 | P | SLMM | 05 00 | 0.00 | 1,763.64 | 12/31/13 | 1,755.66 | 0.00 | 0.00 | 1,755.66 | |
| 002502 002388-1 NEW TOASTER | | | | | | | | | | | | | |
| 000 | 12/02/04 | 717.30 | P | SLMM | 05 00 | 0.00 | 717.30 | 12/31/13 | 713.68 | 0.00 | 0.00 | 713.68 | |
| 002544 002443-1 UFPC INV #2595516 NEW SHELVING | | | | | | | | | | | | | |
| **G/L Asset Acct No = 04-15140-000-013839 (COLUMBIA HEIGHTS)** | | | | | | | | | | | | | |
| 000 | 02/08/05 | 2,285.17 | P | SLMM | 05 00 | 0.00 | 2,285.17 | 12/31/13 | 2,264.68 | 0.00 | 0.00 | 2,264.68 | |
| 002584 002483-1 ARMOR INV #90649 NEW LOCKS | | | | | | | | | | | | | |
| 000 | 03/31/05 | 2,736.65 | P | SLMM | 05 00 | 0.00 | 2,736.65 | 12/31/13 | 2,726.90 | 0.00 | 0.00 | 2,726.90 | |
| 002605 002504-1 FREEZER | | | | | | | | | | | | | |
| 000 | 03/18/05 | 1,800.00 | P | SLMM | 05 00 | 0.00 | 1,800.00 | 12/31/13 | 1,800.00 | 0.00 | 0.00 | 1,800.00 | |
| 002652 002550-1 INV 96207970 INSTALL WIRELESS HOLDUP/PANIC BUTTON | | | | | | | | | | | | | |
| 000 | 05/26/05 | 563.40 | P | SLMM | 05 00 | 0.00 | 563.40 | 12/31/13 | 563.40 | 0.00 | 0.00 | 563.40 | |
| 002655 002554-1 INV 11440 4CHANNEL 120FPS 80GB DVR | | | | | | | | | | | | | |
| 000 | 05/09/05 | 4,565.21 | P | SLMM | 05 00 | 0.00 | 4,565.21 | 12/31/13 | 4,527.54 | 0.00 | 0.00 | 4,527.54 | |
| 002858 002753-1 INV 8505297 RI NEW SHELF EQ | | | | | | | | | | | | | |
| 000 | 02/15/06 | 2,015.73 | P | SLMM | 05 00 | 0.00 | 2,015.73 | 12/31/13 | 1,990.16 | 0.00 | 0.00 | 1,990.16 | |
| 002859 002754-1 INV 8506081 RI NEW SHELF | | | | | | | | | | | | | |
| 000 | 02/16/06 | 2,764.07 | P | SLMM | 05 00 | 0.00 | 2,764.07 | 12/31/13 | 2,764.07 | 0.00 | 0.00 | 2,764.07 | |
| 002948 002843-1 INV# 8533032 CASTER SHELF | | | | | | | | | | | | | |
| 000 | 03/15/06 | 544.50 | P | SLMM | 05 00 | 0.00 | 544.50 | 12/31/13 | 538.31 | 0.00 | 0.00 | 538.31 | |
| 003210 033121-1 SUMMIT FOOD EQUIP SERV #000122050000 COMPRESSOR | | | | | | | | | | | | | |
| 000 | 01/02/07 | 1,540.57 | P | SLMM | 05 00 | 0.00 | 1,540.57 | 12/31/13 | 1,532.63 | 0.00 | 0.00 | 1,532.63 | |
| 003243 033154-1 SUMMIT FOOD EQUIPMENT TRUCK CHARGE/LABOR | | | | | | | | | | | | | |
| 000 | 01/18/07 | 123.00 | P | SLMM | 05 00 | 0.00 | 123.00 | 12/31/13 | 123.00 | 0.00 | 0.00 | 123.00 | |
| 003244 033155-1 SUMMIT FOOD EQUIPMENT COMPRESSOR | | | | | | | | | | | | | |
| 000 | 01/18/07 | 1,191.83 | P | SLMM | 05 00 | 0.00 | 1,191.83 | 12/31/13 | 1,191.83 | 0.00 | 0.00 | 1,191.83 | |
| 003297 033211-1 TOP LINE REFIGERAITION #9579 COMPRESSOR | | | | | | | | | | | | | |
| 000 | 07/06/07 | 1,148.85 | P | SLMM | 05 00 | 0.00 | 1,148.85 | 12/31/13 | 1,141.25 | 0.00 | 0.00 | 1,141.25 | |
| 003409 033281-1 ART62CIE COPELAND COMPRESSOR | | | | | | | | | | | | | |
| 000 | 10/23/07 | 757.76 | P | SLMM | 10 00 | 0.00 | 757.76 | 12/31/13 | 467.48 | 75.78 | 75.78 | 543.26 | |
| 003678 SUMMIT FOOD EQUIPMENT SERIVCE | | | | | | | | | | | | | |
| 000 | 06/08/09 | 974.61 | P | SLMM | 05 00 | 0.00 | 974.61 | 12/31/13 | 893.39 | 81.22 | 81.22 | 974.61 | |
| 003846 33318-1 EQPT013839 INNER / OUTER BOARDS | | | | | | | | | | | | | |
| 000 | 02/18/08 | 1,379.51 | P | SLMM | 05 00 | 0.00 | 1,379.51 | 12/31/13 | 1,379.51 | 0.00 | 0.00 | 1,379.51 | |
| 003908 33378-1 PRIMESOURCE 9127204 EQUIPMENT | | | | | | | | | | | | | |
| 000 | 06/25/08 | 975.85 | P | SLMM | 05 00 | 0.00 | 975.85 | 12/31/13 | 975.85 | 0.00 | 0.00 | 975.85 | |
| 004032 Wingstreet package | | | | | | | | | | | | | |
| 000 | 03/31/09 | 31,026.67 | P | SLMM | 05 00 | 0.00 | 31,026.67 | 12/31/13 | 29,475.32 | 1,551.35 | 1,551.35 | 31,026.67 | |
| 004138 TOILET REPAIRS, INVOICE 63025 COMMERCIAL PLUMBING & HEATING | | | | | | | | | | | | | |
| 000 | 02/11/10 | 725.60 | P | SLMM | 05 00 | 0.00 | 725.60 | 12/31/13 | 568.39 | 145.12 | 145.12 | 713.51 | |
| 004325 Invoice: B23048 SUMMIT FACILITY & KITCHEN SERVICE,RTU MOTOR | | | | | | | | | | | | | |
| 000 | 09/30/10 | 681.75 | P | SLMM | 05 00 | 0.00 | 681.75 | 12/31/13 | 443.14 | 136.35 | 136.35 | 579.49 | |
| 004377 Invoice: B21548 SUMMIT FACILITY & KITCHEN SERVICE,REPLACED BLOWER ON OVEN | | | | | | | | | | | | | |
| 000 | 07/20/10 | 1,605.63 | P | SLMM | 05 00 | 0.00 | 1,605.63 | 12/31/13 | 1,097.19 | 321.13 | 321.13 | 1,418.32 | |
| 004392 Invoice: 66722 COMMERCIAL PLUMBING & HEATINGTILES, GROUT | | | | | | | | | | | | | |
| 000 | 09/23/10 | 2,063.60 | P | SLMM | 05 00 | 0.00 | 2,063.60 | 12/31/13 | 1,341.34 | 412.72 | 412.72 | 1,754.06 | |
| 004433 TICKET RAIL REPLACED, INVOICE 9720875 PRIMESOURCE | | | | | | | | | | | | | |
| 000 | 12/20/10 | 7,062.48 | P | SLMM | 05 00 | 0.00 | 7,062.48 | 12/31/13 | 4,237.50 | 1,412.50 | 1,412.50 | 5,650.00 | |

| Sys No Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation | Current YTD | Current Accum | Key Cod |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004800 Dell office computers split (xf1tdw61) | | | | | | | | | | | | | |
| 000 | 08/03/10 | 54.76 | P | SLMM | 05 00 | 0.00 | 54.76 | 12/31/13 | 37.41 | 10.95 | 10.95 | 48.36 | |
| 005092 DOUBLE DOOR FREEZER INV# 700130 & 66772 - DON STEVENS & SUMMIT FACILITY | | | | | | | | | | | | | |
| 000 | 04/17/12 | 4,160.93 | P | SLMM | 05 00 | 0.00 | 4,160.93 | 12/31/13 | 1,386.98 | 832.19 | 832.19 | 2,219.17 | |
| 005204 PAR TECH INV# 450189 - SUPPLIES FOR BACKUP EQUIP | | | | | | | | | | | | | |
| 000 | 06/22/12 | 52.80 | P | SLMM | 05 00 | 0.00 | 52.80 | 12/31/13 | 15.84 | 10.56 | 10.56 | 26.40 | |
| 005320 2 DOOR FREEZER INV# 740873 - DON STEVENS & INV# SD1581 LEGEND MECHANICAL | | | | | | | | | | | | | |
| 000 | 10/12/12 | 4,122.31 | P | SLMM | 05 00 | 0.00 | 4,122.31 | 12/31/13 | 1,030.58 | 824.46 | 824.46 | 1,855.04 | |
| 005367 POS INSTALL INV# 489757 - PAR TECH | | | | | | | | | | | | | |
| **G/L Asset Acct No = 04-15140-000-013839 (COLUMBIA HEIGHTS)** | | | | | | | | | | | | | |
| 000 | 11/21/12 | 8,465.90 | P | SLMM | 05 00 | 0.00 | 8,465.90 | 12/31/13 | 1,834.28 | 1,693.18 | 1,693.18 | 3,527.46 | |
| 005405 COMPUTER INV# XJ1WR3CJ9 - DELL MARKETING LP | | | | | | | | | | | | | |
| 000 | 12/06/12 | 144.24 | P | SLMM | 05 00 | 0.00 | 144.24 | 12/31/13 | 31.25 | 28.85 | 28.85 | 60.10 | |
| 005423 POS INSTALL INV# 476312 - MASTER TECHNOLOGY GROUP | | | | | | | | | | | | | |
| 000 | 01/16/13 | 2,821.68 | P | SLMM | 05 00 | 0.00 | 2,821.68 | 12/31/13 | 517.31 | 564.34 | 564.34 | 1,081.65 | |
| 005497 SUS FMS INSTALL INV# 3157 - ARCADE ELECTRIC | | | | | | | | | | | | | |
| 000 | 02/15/13 | 849.15 | P | SLMM | 05 00 | 0.00 | 849.15 | 12/31/13 | 155.68 | 169.83 | 169.83 | 325.51 | |
| 005574 ANSUL SYSTEM INV# 79056.050713 - SUMMIT FACILITY & KITCHEN | | | | | | | | | | | | | |
| 000 | 05/07/13 | 2,023.93 | P | SLMM | 05 00 | 0.00 | 2,023.93 | 12/31/13 | 269.86 | 404.79 | 404.79 | 674.65 | |
| 005721 RETARDER INV#SD4364 - LEGEND MECHANICAL | | | | | | | | | | | | | |
| 000 | 01/31/14 | 715.00 | P | SLMM | 05 00 | 0.00 | 715.00 | | 0.00 | 131.08 | 131.08 | 131.08 | |
| **G/L Asset Acct No = 04-15140-000-013839 (COLUMBIA HEIGHTS)** | | 235,170.95 | | | | 0.00 | 235,170.95 | | 210,526.86 | 8,806.40 | 8,806.40 | 219,333.26 | |
| Less disposals and transfers | | 0.00 | | | | 0.00 | 0.00 | | 0.00 | | | 0.00 | |
| Count = 0 | | | | | | | | | | | | | |
| Net Subtotal | | 235,170.95 | | | | 0.00 | 235,170.95 | | 210,526.86 | 8,806.40 | 8,806.40 | 219,333.26 | |
| Count = 53 | | | | | | | | | | | | | |
| **G/L Asset Acct No = 04-15140-000-013862 (DULUTH DELCO)** | | | | | | | | | | | | | |
| 000086 000079-1  RESTAURANT EQUIPMENT | | | | | | | | | | | | | |
| 000 | 11/21/00 | 124,500.00 | P | SLMM | 07 00 | 0.00 | 124,500.00 | 12/31/13 | 124,500.00 | 0.00 | 0.00 | 124,500.00 | |
| 000384 000393-1  WALL SIGN & DELIVERY SIGN & INSTALL | | | | | | | | | | | | | |
| 000 | 12/28/01 | 1,701.50 | P | SLMM | 07 00 | 0.00 | 1,701.50 | 12/31/13 | 1,698.17 | 0.00 | 0.00 | 1,698.17 | |
| 001116 001188-1  MENUBOARD | | | | | | | | | | | | | |
| 000 | 07/23/02 | 1,008.69 | P | SLMM | 07 00 | 0.00 | 1,008.69 | 12/31/13 | 1,008.69 | 0.00 | 0.00 | 1,008.69 | |
| 001540 001495-1  POS EQUIP | | | | | | | | | | | | | |
| 000 | 12/02/02 | 714.28 | P | SLMM | 05 00 | 0.00 | 714.28 | 12/31/13 | 714.28 | 0.00 | 0.00 | 714.28 | |

| Sys No Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation | Current YTD | Current Accum | Key Cod |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001564 001514-1 FREEZER--MCCALL REACH IN | | | | | | | | | | | | | |
| 000 | 10/02/02 | 3,031.26 | P | SLMM | 05 00 | 0.00 | 3,031.26 | 12/31/13 | 3,031.26 | 0.00 | 0.00 | 3,031.26 | |
| 001565 001515-1 DISHWASHER SINK | | | | | | | | | | | | | |
| 000 | 08/28/02 | 965.85 | P | SLMM | 05 00 | 0.00 | 965.85 | 12/31/13 | 965.85 | 0.00 | 0.00 | 965.85 | |
| 001566 001515-2 DISHTABLE CLN 24 LS | | | | | | | | | | | | | |
| 000 | 08/30/02 | 472.75 | P | SLMM | 05 00 | 0.00 | 472.75 | 12/31/13 | 472.75 | 0.00 | 0.00 | 472.75 | |
| 001567 001516-1 SOIL TABLE | | | | | | | | | | | | | |
| 000 | 09/23/02 | 2,485.99 | P | SLMM | 05 00 | 0.00 | 2,485.99 | 12/31/13 | 2,485.99 | 0.00 | 0.00 | 2,485.99 | |
| 001691 001639-1 COMPUTER | | | | | | | | | | | | | |
| 000 | 12/30/02 | 1,823.25 | P | SLMM | 05 00 | 0.00 | 1,823.25 | 12/31/13 | 1,823.25 | 0.00 | 0.00 | 1,823.25 | |
| 001793 001733-1 NEW SINK AND FAUCET | | | | | | | | | | | | | |
| 000 | 12/04/02 | 1,490.95 | P | SLMM | 05 00 | 0.00 | 1,490.95 | 12/31/13 | 1,490.95 | 0.00 | 0.00 | 1,490.95 | |
| 001810 001750-1 HP LASERJET PRINTER | | | | | | | | | | | | | |
| 000 | 04/25/03 | 575.00 | P | SLMM | 05 00 | 0.00 | 575.00 | 12/31/13 | 575.00 | 0.00 | 0.00 | 575.00 | |
| 001887 001815-1 EXPRESS EXCHANGE WARRANTY | | | | | | | | | | | | | |
| 000 | 05/15/03 | 145.93 | P | SLMM | 05 00 | 0.00 | 145.93 | 12/31/13 | 145.93 | 0.00 | 0.00 | 145.93 | |
| 002079 001986-1 INSTALL DISHWASHER | | | | | | | | | | | | | |
| 000 | 08/13/03 | 677.50 | P | SLMM | 05 00 | 0.00 | 677.50 | 12/31/13 | 677.50 | 0.00 | 0.00 | 677.50 | |
| 002080 001986-2 INSTALL DISHWASHER | | | | | | | | | | | | | |
| 000 | 08/13/03 | 677.50 | P | SLMM | 05 00 | 0.00 | 677.50 | 12/31/13 | 677.50 | 0.00 | 0.00 | 677.50 | |
| 002081 001986-3 INSTALL NEW DISHWAHER SPRAY SHEILD | | | | | | | | | | | | | |
| 000 | 05/24/04 | 910.00 | P | SLMM | 05 00 | 0.00 | 910.00 | 12/31/13 | 910.00 | 0.00 | 0.00 | 910.00 | |
| 002083 001988-1 DISHWASHER INSTALLATION | | | | | | | | | | | | | |
| 000 | 12/31/02 | 300.00 | P | SLMM | 05 00 | 0.00 | 300.00 | 12/31/13 | 300.00 | 0.00 | 0.00 | 300.00 | |
| 002306 002201-1 NEW REFRIG MOTER FAN | | | | | | | | | | | | | |
| 000 | 05/04/04 | 902.48 | P | SLMM | 05 00 | 0.00 | 902.48 | 12/31/13 | 897.41 | 0.00 | 0.00 | 897.41 | |
| 002444 002332-1 NEW WATER HEATER | | | | | | | | | | | | | |
| 000 | 09/16/04 | 1,236.00 | P | SLMM | 05 00 | 0.00 | 1,236.00 | 12/31/13 | 1,236.00 | 0.00 | 0.00 | 1,236.00 | |
| 002645 002543-1 INV 8327682 RI NEW MAKETABLE | | | | | | | | | | | | | |
| 000 | 05/10/05 | 5,781.90 | P | SLMM | 05 00 | 0.00 | 5,781.90 | 12/31/13 | 5,731.03 | 0.00 | 0.00 | 5,731.03 | |
| 002654 002553-1 INV 15901 NEW MAKETABLE | | | | | | | | | | | | | |
| 000 | 05/26/05 | 1,500.00 | P | SLMM | 05 00 | 0.00 | 1,500.00 | 12/31/13 | 1,498.66 | 0.00 | 0.00 | 1,498.66 | |
| 002753 002648-1 INV 1479809 COMPRESSOR | | | | | | | | | | | | | |
| 000 | 10/16/05 | 1,892.57 | P | SLMM | 05 00 | 0.00 | 1,892.57 | 12/31/13 | 1,892.57 | 0.00 | 0.00 | 1,892.57 | |
| 003078 002997-1 INV 270726 CONDENSER FAN MOTOR | | | | | | | | | | | | | |
| **G/L Asset Acct No = 04-15140-000-013862 (DULUTH DELCO)** | | | | | | | | | | | | | |
| 000 | 08/31/06 | 563.15 | P | SLMM | 05 00 | 0.00 | 563.15 | 12/31/13 | 560.95 | 0.00 | 0.00 | 560.95 | |
| 003744 Invoice: 1009-79 CARLSON REFRIGERATION | | | | | | | | | | | | | |
| 000 | 10/16/09 | 954.06 | P | SLMM | 05 00 | 0.00 | 954.06 | 12/31/13 | 795.04 | 159.02 | 159.02 | 954.06 | |
| 004271 REPLACED OVEN FANS & TEMP CONTROL, INVOICE 42687 SUMMIT FACILITY & KITCHEN SERVI | | | | | | | | | | | | | |
| 000 | 08/30/10 | 1,336.45 | P | SLMM | 05 00 | 0.00 | 1,336.45 | 12/31/13 | 890.97 | 267.29 | 267.29 | 1,158.26 | |
| 004714 OVEN, Invoice:50129.032811: SUMMIT FACILITY & KITCHEN SE | | | | | | | | | | | | | |
| 000 | 03/28/11 | 985.65 | P | SLMM | 05 00 | 0.00 | 985.65 | 12/31/13 | 542.11 | 197.13 | 197.13 | 739.24 | |
| 004817 Dell office computers split (xf1tdw61) | | | | | | | | | | | | | |
| 000 | 08/03/10 | 54.76 | P | SLMM | 05 00 | 0.00 | 54.76 | 12/31/13 | 37.41 | 10.95 | 10.95 | 48.36 | |
| 004841 INITIAL EQUIPMENT PACKAGE | | | | | | | | | | | | | |
| 000 | 01/02/10 | 500.00 | P | SLMM | 05 00 | 0.00 | 500.00 | 12/31/13 | 400.00 | 100.00 | 100.00 | 500.00 | |
| 005221 PAR TECH INV# 450189 - SUPPLIES FOR BACKUP EQUIP | | | | | | | | | | | | | |
| 000 | 06/22/12 | 52.80 | P | SLMM | 05 00 | 0.00 | 52.80 | 12/31/13 | 15.84 | 10.56 | 10.56 | 26.40 | |

| Sys No Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation | Current YTD | Current Accum | Key Cod |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005276 SMALLWARES INV# 9402856445 - UFPC SMALLWARES | | | | | | | | | | | | | |
| 000 | 08/17/12 | 1,602.07 | P | SLMM | 05 | 00 | 0.00 | 1,602.07 | 12/31/13 | 427.22 | 320.41 | 320.41 | 747.63 |
| 005389 CATCH BASIN INV# 22092 - CARLSON BULUTH CO INC | | | | | | | | | | | | | |
| 000 | 11/16/12 | 2,490.00 | P | SLMM | 05 | 00 | 0.00 | 2,490.00 | 12/31/13 | 539.50 | 498.00 | 498.00 | 1,037.50 |
| 005531 GREASE TRAP INV# 22990 - CARLSON DULUTH CO | | | | | | | | | | | | | |
| 000 | 03/25/13 | 1,923.40 | P | SLMM | 05 | 00 | 0.00 | 1,923.40 | 12/31/13 | 288.51 | 384.68 | 384.68 | 673.19 |
| 005544 OVEN CONTROLLER INV# 78904.050213 - SUMMIT FACILITY & KITCHEN | | | | | | | | | | | | | |
| 000 | 05/02/13 | 1,161.63 | P | SLMM | 05 | 00 | 0.00 | 1,161.63 | 12/31/13 | 154.88 | 232.33 | 232.33 | 387.21 |
| 005546 POS INSTALL INV# 478560 - MASTER TECHNOLOGY GROUP | | | | | | | | | | | | | |
| 000 | 04/23/13 | 1,030.00 | P | SLMM | 05 | 00 | 0.00 | 1,030.00 | 12/31/13 | 137.33 | 206.00 | 206.00 | 343.33 |
| 005634 FREEZER INV# SD3248 - LEGEND MECHANICAL | | | | | | | | | | | | | |
| 000 | 07/31/13 | 1,583.07 | P | SLMM | 05 | 00 | 0.00 | 1,583.07 | 12/31/13 | 131.92 | 316.61 | 316.61 | 448.53 |
| **G/L Asset Acct No = 04-15140-000-013862 (DULUTH DELCO)** | | 167,030.44 | | | | 0.00 | 167,030.44 | | 157,654.47 | 2,702.98 | 2,702.98 | 160,357.45 | |
| Less disposals and transfers | | 0.00 | | | | 0.00 | 0.00 | | 0.00 | | | 0.00 | |
| Count = 0 | | | | | | | | | | | | | |
| Net Subtotal | | 167,030.44 | | | | 0.00 | 167,030.44 | | 157,654.47 | 2,702.98 | 2,702.98 | 160,357.45 | |
| Count = 34 | | | | | | | | | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 04-15150-000-000000** | | | | | | | | | | | | | |
| 000054 000046-09  RESTAURANT EQUIPMENT | | | | | | | | | | | | | |
| 000 | 11/21/00 | 400.00 | P | SLMM | 07 | 00 | 0.00 | 400.00 | 12/31/13 | 400.00 | 0.00 | 0.00 | 400.00 |
| 000055 000046-10  RESTAURANT EQUIPMENT | | | | | | | | | | | | | |
| 000 | 11/21/00 | 250.00 | P | SLMM | 07 | 00 | 0.00 | 250.00 | 12/31/13 | 250.00 | 0.00 | 0.00 | 250.00 |
| 000247 000241-1 FREIGHT ON SHELVING UNITS | | | | | | | | | | | | | |
| **G/L Asset Acct No = 04-15150-000-000000** | | | | | | | | | | | | | |
| 000 | 08/07/01 | 13.46 | P | SLMM | 07 | 00 | 0.00 | 13.46 | 12/31/13 | 13.46 | 0.00 | 0.00 | 13.46 |
| 000250 000244-1  SHELVING | | | | | | | | | | | | | |
| 000 | 08/07/01 | 1,106.09 | P | SLMM | 07 | 00 | 0.00 | 1,106.09 | 12/31/13 | 1,106.09 | 0.00 | 0.00 | 1,106.09 |
| 000257 000251-1  CONCESSION TRAILER IGNITION CABLE & THER | | | | | | | | | | | | | |
| 000 | 09/04/01 | 1,447.90 | P | SLMM | 07 | 00 | 0.00 | 1,447.90 | 12/31/13 | 1,447.90 | 0.00 | 0.00 | 1,447.90 |
| 000374 000383-1  MENU BOARD | | | | | | | | | | | | | |
| 000 | 01/09/02 | 1,039.23 | P | SLMM | 07 | 00 | 0.00 | 1,039.23 | 12/31/13 | 1,032.32 | 0.00 | 0.00 | 1,032.32 |
| 000852 000930-1  LABTOP | | | | | | | | | | | | | |
| 000 | 05/02/01 | 2,245.93 | P | SLMM | 05 | 00 | 0.00 | 2,245.93 | 12/31/13 | 2,245.93 | 0.00 | 0.00 | 2,245.93 |
| 000853 000931-1  LABTOP | | | | | | | | | | | | | |

| Sys No Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation | Current YTD | Current Accum | Key Cod |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000 | 05/24/01 | 2,235.44 | P | SLMM | 05 00 | 0.00 | 2,235.44 | 12/31/13 | 2,235.44 | 0.00 | 0.00 | 2,235.44 | |
| 000854 000932-1 CONTOUR MAP | | | | | | | | | | | | | |
| 000 | 07/05/01 | 1,515.00 | P | SLMM | 05 00 | 0.00 | 1,515.00 | 12/31/13 | 1,515.00 | 0.00 | 0.00 | 1,515.00 | |
| 000855 000933-1 LABTOP | | | | | | | | | | | | | |
| 000 | 08/28/01 | 2,956.21 | P | SLMM | 05 00 | 0.00 | 2,956.21 | 12/31/13 | 2,956.21 | 0.00 | 0.00 | 2,956.21 | |
| 000856 000934-1 OVERLAYS FOR MAP | | | | | | | | | | | | | |
| 000 | 09/18/01 | 199.00 | P | SLMM | 03 00 | 0.00 | 199.00 | 12/31/13 | 199.00 | 0.00 | 0.00 | 199.00 | |
| 000857 000935-1 MAPS | | | | | | | | | | | | | |
| 000 | 09/12/01 | 920.00 | P | SLMM | 03 00 | 0.00 | 920.00 | 12/31/13 | 920.00 | 0.00 | 0.00 | 920.00 | |
| 000858 000936-1 MICROSOFT OFFICE XP PRO | | | | | | | | | | | | | |
| 000 | 12/14/01 | 7,326.85 | P | SLMM | 05 00 | 0.00 | 7,326.85 | 12/31/13 | 7,326.85 | 0.00 | 0.00 | 7,326.85 | |
| 000859 000937-1 PHONE SYSTEM | | | | | | | | | | | | | |
| 000 | 09/01/01 | 81,265.45 | P | SLMM | 05 00 | 0.00 | 81,265.45 | 12/31/13 | 81,265.45 | 0.00 | 0.00 | 81,265.45 | |
| 000860 000937-2 PHONE SYSTEM OFFICE | | | | | | | | | | | | | |
| 000 | 12/10/04 | 7,869.10 | P | SLMM | 05 00 | 0.00 | 7,869.10 | 12/31/13 | 7,794.84 | 0.00 | 0.00 | 7,794.84 | |
| 000861 000938-1 LABTOP | | | | | | | | | | | | | |
| 000 | 02/07/02 | 2,321.65 | P | SLMM | 05 00 | 0.00 | 2,321.65 | 12/31/13 | 2,321.65 | 0.00 | 0.00 | 2,321.65 | |
| 000862 000939-1 TWISTED CRUST SUPPLIES | | | | | | | | | | | | | |
| 000 | 02/20/01 | 60,000.00 | P | SLMM | 07 00 | 0.00 | 60,000.00 | 12/31/13 | 60,000.00 | 0.00 | 0.00 | 60,000.00 | |
| 001229 001279-1 TELEVISIONS | | | | | | | | | | | | | |
| 000 | 09/17/02 | 1,417.44 | P | SLMM | 05 00 | 0.00 | 1,417.44 | 12/31/13 | 1,417.44 | 0.00 | 0.00 | 1,417.44 | |
| 001230 001279-2 TV MOUNTS AND DISH INSTALLATION | | | | | | | | | | | | | |
| 000 | 12/10/02 | 5,108.46 | P | SLMM | 05 00 | 0.00 | 5,108.46 | 12/31/13 | 5,108.46 | 0.00 | 0.00 | 5,108.46 | |
| 001231 001280-1 TIME CLOCK | | | | | | | | | | | | | |
| 000 | 10/23/02 | 2,012.85 | P | SLMM | 05 00 | 0.00 | 2,012.85 | 12/31/13 | 2,012.85 | 0.00 | 0.00 | 2,012.85 | |
| 001232 001281-1 DISHWASHER, 2 MICROWAVES | | | | | | | | | | | | | |
| 000 | 08/22/02 | 1,368.53 | P | SLMM | 05 00 | 0.00 | 1,368.53 | 12/31/13 | 1,368.53 | 0.00 | 0.00 | 1,368.53 | |
| 001354 001396-1 FILING AND STORAGE FOR RECEPTION AREA | | | | | | | | | | | | | |
| 000 | 09/16/02 | 1,416.00 | P | SLMM | 05 00 | 0.00 | 1,416.00 | 12/31/13 | 1,416.00 | 0.00 | 0.00 | 1,416.00 | |
| 001355 001397-1 LOUNGE FURNITURE--HARDEN FURNITURE | | | | | | | | | | | | | |
| 000 | 07/29/02 | 5,142.74 | P | SLMM | 05 00 | 0.00 | 5,142.74 | 12/31/13 | 5,142.74 | 0.00 | 0.00 | 5,142.74 | |
| 001356 001398-1 REFAB STEELCASE AVENIR PANELS | | | | | | | | | | | | | |
| 000 | 09/16/02 | 3,702.00 | P | SLMM | 05 00 | 0.00 | 3,702.00 | 12/31/13 | 3,702.00 | 0.00 | 0.00 | 3,702.00 | |
| 001357 001399-1 WAREHOUSE RACKING | | | | | | | | | | | | | |
| 000 | 10/02/02 | 5,411.41 | P | SLMM | 05 00 | 0.00 | 5,411.41 | 12/31/13 | 5,411.41 | 0.00 | 0.00 | 5,411.41 | |
| 001358 001400-1 MEDIA EQUIPT IN TRAINING ROOM | | | | | | | | | | | | | |
| 000 | 09/04/02 | 8,682.00 | P | SLMM | 05 00 | 0.00 | 8,682.00 | 12/31/13 | 8,682.00 | 0.00 | 0.00 | 8,682.00 | |
| 001359 001400-2 MEDIA EQUIP DESIGN & INSTALL | | | | | | | | | | | | | |
| 000 | 11/27/02 | 7,047.42 | P | SLMM | 05 00 | 0.00 | 7,047.42 | 12/31/13 | 7,047.42 | 0.00 | 0.00 | 7,047.42 | |
| 001360 001400-3 DALITE 90096 STAND | | | | | | | | | | | | | |
| 000 | 12/05/02 | 573.17 | P | SLMM | 05 00 | 0.00 | 573.17 | 12/31/13 | 573.17 | 0.00 | 0.00 | 573.17 | |
| 001361 001400-4 DALITE 74689 PULL ROD | | | | | | | | | | | | | |
| **G/L Asset Acct No = 04-15150-000-000000** | | | | | | | | | | | | | |
| 000 | 12/06/02 | 37.59 | P | SLMM | 05 00 | 0.00 | 37.59 | 12/31/13 | 37.59 | 0.00 | 0.00 | 37.59 | |
| 001362 001401-1 SECURITY SYSTEM--DOWN PMT | | | | | | | | | | | | | |
| 000 | 09/12/02 | 8,626.75 | P | SLMM | 05 00 | 0.00 | 8,626.75 | 12/31/13 | 8,626.75 | 0.00 | 0.00 | 8,626.75 | |
| 001363 001401-2 SECURITY SYSTEM | | | | | | | | | | | | | |
| 000 | 11/21/02 | 8,916.53 | P | SLMM | 05 00 | 0.00 | 8,916.53 | 12/31/13 | 8,916.53 | 0.00 | 0.00 | 8,916.53 | |
| 001364 001402-1 CO DETECTOR | | | | | | | | | | | | | |

| Sys No Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation | Current YTD | Current Accum | Key Cod |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000 | 11/21/02 | 507.92 | P | SLMM | 05 00 | 0.00 | 507.92 | 12/31/13 | 507.92 | 0.00 | 0.00 | 507.92 | |
| 001365 001403-1 SIGN--"BORDER FOODS"--DOWN PMT | | | | | | | | | | | | | |
| 000 | 10/31/02 | 800.00 | P | SLMM | 05 00 | 0.00 | 800.00 | 12/31/13 | 800.00 | 0.00 | 0.00 | 800.00 | |
| 001366 001403-2 SIGN--"BORDER FOODS" | | | | | | | | | | | | | |
| 000 | 11/14/02 | 536.00 | P | SLMM | 05 00 | 0.00 | 536.00 | 12/31/13 | 536.00 | 0.00 | 0.00 | 536.00 | |
| 001367 001404-1 FORKLIFT, CLARK | | | | | | | | | | | | | |
| 000 | 11/18/02 | 13,674.60 | P | SLMM | 05 00 | 0.00 | 13,674.60 | 12/31/13 | 13,674.60 | 0.00 | 0.00 | 13,674.60 | |
| 001368 001404-2 BATTERY CHARGING STATION | | | | | | | | | | | | | |
| 000 | 12/10/02 | 289.87 | P | SLMM | 05 00 | 0.00 | 289.87 | 12/31/13 | 289.87 | 0.00 | 0.00 | 289.87 | |
| 001369 001404-3 EYE WASH | | | | | | | | | | | | | |
| 000 | 12/10/02 | 84.29 | P | SLMM | 05 00 | 0.00 | 84.29 | 12/31/13 | 84.29 | 0.00 | 0.00 | 84.29 | |
| 001370 001405-1 DRYER HAND - AUTOMATIC | | | | | | | | | | | | | |
| 000 | 10/17/02 | 1,309.95 | P | SLMM | 05 00 | 0.00 | 1,309.95 | 12/31/13 | 1,309.95 | 0.00 | 0.00 | 1,309.95 | |
| 001572 001520-1 2 PRINTERS, LEXMARK OPTRA E320 | | | | | | | | | | | | | |
| 000 | 01/02/03 | 678.57 | P | SLMM | 05 00 | 0.00 | 678.57 | 12/31/13 | 678.57 | 0.00 | 0.00 | 678.57 | |
| 001573 001521-1 PHONE NETWORKING | | | | | | | | | | | | | |
| 000 | 12/16/02 | 5,138.27 | P | SLMM | 05 00 | 0.00 | 5,138.27 | 12/31/13 | 5,138.27 | 0.00 | 0.00 | 5,138.27 | |
| 001574 001522-1 NETWORK SERVICES | | | | | | | | | | | | | |
| 000 | 12/18/02 | 5,157.07 | P | SLMM | 05 00 | 0.00 | 5,157.07 | 12/31/13 | 5,157.07 | 0.00 | 0.00 | 5,157.07 | |
| 001575 001523-1 SOUND MASKING SYSTEM | | | | | | | | | | | | | |
| 000 | 12/10/02 | 3,282.06 | P | SLMM | 05 00 | 0.00 | 3,282.06 | 12/31/13 | 3,282.06 | 0.00 | 0.00 | 3,282.06 | |
| 001576 001524-1 OVERHEAD PAGING SYSTEM | | | | | | | | | | | | | |
| 000 | 12/10/02 | 2,022.37 | P | SLMM | 05 00 | 0.00 | 2,022.37 | 12/31/13 | 2,022.37 | 0.00 | 0.00 | 2,022.37 | |
| 001577 001524-2 ADDITIONAL PAGING SPEAKERS | | | | | | | | | | | | | |
| 000 | 12/10/02 | 85.20 | P | SLMM | 05 00 | 0.00 | 85.20 | 12/31/13 | 85.20 | 0.00 | 0.00 | 85.20 | |
| 001578 001525-1 DOOR ANNOUNCEMENT SYSTEM | | | | | | | | | | | | | |
| 000 | 12/10/02 | 1,516.28 | P | SLMM | 05 00 | 0.00 | 1,516.28 | 12/31/13 | 1,516.28 | 0.00 | 0.00 | 1,516.28 | |
| 001579 001526-1 MUSIC RECEIVER SYSTEM, BOSE | | | | | | | | | | | | | |
| 000 | 12/10/02 | 3,804.63 | P | SLMM | 05 00 | 0.00 | 3,804.63 | 12/31/13 | 3,804.63 | 0.00 | 0.00 | 3,804.63 | |
| 001580 001526-2 ADDITIONAL MUSIC RECEIVER | | | | | | | | | | | | | |
| 000 | 12/19/02 | 314.18 | P | SLMM | 05 00 | 0.00 | 314.18 | 12/31/13 | 314.18 | 0.00 | 0.00 | 314.18 | |
| 001581 001527-1 2 COFFEE MAKERS, 3 & 2 BURNERS | | | | | | | | | | | | | |
| 000 | 11/27/02 | 1,024.31 | P | SLMM | 05 00 | 0.00 | 1,024.31 | 12/31/13 | 1,024.31 | 0.00 | 0.00 | 1,024.31 | |
| 001582 001527-2 COFFEE SERVER, AIRPOT & 5 DECANTERS | | | | | | | | | | | | | |
| 000 | 11/27/02 | 48.28 | P | SLMM | 05 00 | 0.00 | 48.28 | 12/31/13 | 48.28 | 0.00 | 0.00 | 48.28 | |
| 001583 001528-1 PHONE HEADSETS | | | | | | | | | | | | | |
| 000 | 10/29/02 | 2,535.50 | P | SLMM | 05 00 | 0.00 | 2,535.50 | 12/31/13 | 2,535.50 | 0.00 | 0.00 | 2,535.50 | |
| 001584 001529-1 BLINDS AND SHADES | | | | | | | | | | | | | |
| 000 | 01/15/03 | 5,651.50 | P | SLMM | 05 00 | 0.00 | 5,651.50 | 12/31/13 | 5,651.50 | 0.00 | 0.00 | 5,651.50 | |
| 001585 001530-1 REFURBISH EXEC OFFICE FURNITURE | | | | | | | | | | | | | |
| 000 | 12/10/02 | 3,459.62 | P | SLMM | 05 00 | 0.00 | 3,459.62 | 12/31/13 | 3,459.62 | 0.00 | 0.00 | 3,459.62 | |
| 001586 001531-1 DRAPERY & HARDWARE | | | | | | | | | | | | | |
| 000 | 12/13/02 | 332.85 | P | SLMM | 05 00 | 0.00 | 332.85 | 12/31/13 | 332.85 | 0.00 | 0.00 | 332.85 | |
| 001594 001540-1 OFFICE FURNITURE & EQUIPMENT | | | | | | | | | | | | | |
| 000 | 01/10/03 | 6,587.78 | P | SLMM | 05 00 | 0.00 | 6,587.78 | 12/31/13 | 6,587.78 | 0.00 | 0.00 | 6,587.78 | |
| 001595 001541-1 RELOCATE OFFICE FURNITURE | | | | | | | | | | | | | |
| **G/L Asset Acct No = 04-15150-000-000000** | | | | | | | | | | | | | |
| 000 | 01/10/03 | 1,346.16 | P | SLMM | 05 00 | 0.00 | 1,346.16 | 12/31/13 | 1,346.16 | 0.00 | 0.00 | 1,346.16 | |
| 001596 001542-1 CONFERENCE ROOM SOUND SYSTEM | | | | | | | | | | | | | |

| Sys No Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation | Current YTD | Current Accum | Key Cod |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000 | 12/10/02 | 15,208.55 | P | SLMM | 05 00 | 0.00 | 15,208.55 | 12/31/13 | 15,208.55 | 0.00 | 0.00 | 15,208.55 | |

| Sys No Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation | Current YTD | Current Accum | Key Cod |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001609 001556-1 STYLEX GUEST CHAIRS (5) | | | | | | | | | | | | | |
| 000 | 12/07/02 | 1,518.25 | P | SLMM | 05 00 | 0.00 | 1,518.25 | 12/31/13 | 1,518.25 | 0.00 | 0.00 | 1,518.25 | |
| 001610 001557-1 WATERING SYS ON CLARK NPR REACH TRK | | | | | | | | | | | | | |
| 000 | 01/31/03 | 680.54 | P | SLMM | 05 00 | 0.00 | 680.54 | 12/31/13 | 680.54 | 0.00 | 0.00 | 680.54 | |
| 001611 001558-1 TELEPHONE LINES & SERVICE | | | | | | | | | | | | | |
| 000 | 01/31/03 | 9,543.86 | P | SLMM | 05 00 | 0.00 | 9,543.86 | 12/31/13 | 9,543.86 | 0.00 | 0.00 | 9,543.86 | |
| 002307 002203-1 OFFICE COMPUTER EQ | | | | | | | | | | | | | |
| 000 | 04/30/04 | 21,139.92 | P | SLMM | 05 00 | 0.00 | 21,139.92 | 12/31/13 | 1,409.34 | 0.00 | 0.00 | 1,409.34 | |
| 002403 002297-1 LCD MONITOR | | | | | | | | | | | | | |
| 000 | 07/01/04 | 725.53 | P | SLMM | 05 00 | 0.00 | 725.53 | 12/31/13 | 722.59 | 0.00 | 0.00 | 722.59 | |
| 002484 002370-1 NEW TELEPHONE UPGRADE OFFICE | | | | | | | | | | | | | |
| 000 | 08/13/04 | 3,702.31 | P | SLMM | 05 00 | 0.00 | 3,702.31 | 12/31/13 | 3,661.83 | 0.00 | 0.00 | 3,661.83 | |
| 002485 002371-1 NEW LCD DISPLAY | | | | | | | | | | | | | |
| 000 | 11/03/04 | 1,234.71 | P | SLMM | 05 00 | 0.00 | 1,234.71 | 12/31/13 | 1,227.50 | 0.00 | 0.00 | 1,227.50 | |
| 002709 002606-1 BUYOUT 0131443-010 COMPUTER EQUIPMENT | | | | | | | | | | | | | |
| 000 | 10/03/05 | 2,804.63 | P | SLMM | 05 00 | 0.00 | 2,804.63 | 12/31/13 | 981.64 | 0.00 | 0.00 | 981.64 | |
| 002851 002746-1 INV JC205233 OFFICE EQ CALLPILOT SERVER | | | | | | | | | | | | | |
| 000 | 03/09/06 | 6,350.44 | P | SLMM | 10 00 | 0.00 | 6,350.44 | 12/31/13 | 3,175.21 | 635.04 | 635.04 | 3,810.25 | |
| 002916 002811-1 INV 24868 SONIC ARMLESS CHAIRS | | | | | | | | | | | | | |
| 000 | 05/10/06 | 1,041.68 | P | SLMM | 05 00 | 0.00 | 1,041.68 | 12/31/13 | 1,032.64 | 0.00 | 0.00 | 1,032.64 | |
| 002957 002852-1 INV JC205402 CALLPILOT SERVER | | | | | | | | | | | | | |
| 000 | 05/31/06 | 6,350.42 | P | SLMM | 10 00 | 0.00 | 6,350.42 | 12/31/13 | 3,175.21 | 635.04 | 635.04 | 3,810.25 | |
| 003120 003037-1 INV 52042 SOFTWARE | | | | | | | | | | | | | |
| 000 | 10/27/06 | 655.38 | P | SLMM | 05 00 | 0.00 | 655.38 | 12/31/13 | 371.40 | 0.00 | 0.00 | 371.40 | |
| 003276 033188-1 DELL USA LP #U82287288 COMPUTER MONITORS | | | | | | | | | | | | | |
| 000 | 03/28/07 | 652.11 | P | SLMM | 05 00 | 0.00 | 652.11 | 12/31/13 | 423.88 | 0.00 | 0.00 | 423.88 | |
| 004695 TAMMY GARCIA COMPUTER, Invoice:XF8XJK145: DELL MARKETING L.P C/O DELL USA | | | | | | | | | | | | | |
| 000 | 04/10/11 | 1,423.71 | P | SLMM | 05 00 | 0.00 | 1,423.71 | 12/31/13 | 783.04 | 284.74 | 284.74 | 1,067.78 | |
| 004834 OFFICE FURNITURE | | | | | | | | | | | | | |
| 000 | 10/28/10 | 3,582.41 | P | SLMM | 05 00 | 0.00 | 3,582.41 | 12/31/13 | 2,268.85 | 716.48 | 716.48 | 2,985.33 | |
| 004896 PC CONN–OFFICE EQ ROUTERS BFI/SKY CORP AMEX BILL PC CONN–OFFICE EQ ROUTERS BFI/S | | | | | | | | | | | | | |
| 000 | 08/29/11 | 899.99 | P | SLMM | 05 00 | 0.00 | 899.99 | 12/31/13 | 420.00 | 180.00 | 180.00 | 600.00 | |
| **G/L Asset Acct No = 04-15150-000-000000** | 370,275.90 | | | | | 0.00 | 370,275.90 | | 339,284.62 | 2,451.30 | 2,451.30 | 341,735.92 | |
| Less disposals and transfers | 0.00 | | | | | 0.00 | 0.00 | | 0.00 | | | 0.00 | |
| Count = 0 | | | | | | | | | | | | | |
| Net Subtotal | 370,275.90 | | | | | 0.00 | 370,275.90 | | 339,284.62 | 2,451.30 | 2,451.30 | 341,735.92 | |
| Count = 72 | | | | | | | | | | | | | |

| Sys No Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation | Current YTD | Current Accum | Key Cod |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 04-15160-000-000000** | | | | | | | | | | | | | |
| 001325 001375-1  SOFTWARE | | | | | | | | | | | | | |
| 000 | 11/15/02 | 9,339.06 | P | SLMM | 05 00 | 0.00 | 9,339.06 | 12/31/13 | 9,339.06 | 0.00 | 0.00 | 9,339.06 | |
| 001614 001561-1  BENEFITS AMERICA | | | | | | | | | | | | | |
| 000 | 01/01/03 | 25,139.41 | P | SLMM | 05 00 | 0.00 | 25,139.41 | 12/31/13 | 25,139.41 | 0.00 | 0.00 | 25,139.41 | |
| 001794 001734-1  7.0 UPGRADE | | | | | | | | | | | | | |
| 000 | 03/19/03 | 750.00 | P | SLMM | 05 00 | 0.00 | 750.00 | 12/31/13 | 750.00 | 0.00 | 0.00 | 750.00 | |
| 002404 002298-1  ANTIVIRUS NEW SOFTWARE | | | | | | | | | | | | | |
| 000 | 08/20/04 | 2,123.34 | P | SLMM | 05 00 | 0.00 | 2,123.34 | 12/31/13 | 2,123.34 | 0.00 | 0.00 | 2,123.34 | |
| 002405 002299-1  SERVER MEMORY | | | | | | | | | | | | | |
| 000 | 08/03/04 | 233.23 | P | SLMM | 05 00 | 0.00 | 233.23 | 12/31/13 | 231.96 | 0.00 | 0.00 | 231.96 | |
| 002449 002335-1  NEW MINTOWER IBM TINKCENTRE | | | | | | | | | | | | | |
| 000 | 10/13/04 | 5,876.43 | P | SLMM | 05 00 | 0.00 | 5,876.43 | 12/31/13 | 5,811.75 | 0.00 | 0.00 | 5,811.75 | |
| 002486 002372-1  NEW IBM THINKPAD | | | | | | | | | | | | | |
| 000 | 11/12/04 | 3,315.03 | P | SLMM | 05 00 | 0.00 | 3,315.03 | 12/31/13 | 3,279.33 | 0.00 | 0.00 | 3,279.33 | |
| 002515 002415-1  SUCCESS COMP CON INV #47638 IBM THINKPAD | | | | | | | | | | | | | |
| 000 | 01/14/05 | 658.17 | P | SLMM | 05 00 | 0.00 | 658.17 | 12/31/13 | 650.30 | 0.00 | 0.00 | 650.30 | |
| 002552 002451-1  SUCCESS COMPUTER CON INV #47736 NEW IBM COMPUTER E | | | | | | | | | | | | | |
| 000 | 02/23/05 | 1,138.08 | P | SLMM | 05 00 | 0.00 | 1,138.08 | 12/31/13 | 1,138.08 | 0.00 | 0.00 | 1,138.08 | |
| 002705 002603-1  ANTIVIRUS SOFTWARE | | | | | | | | | | | | | |
| 000 | 09/14/05 | 2,214.14 | P | SLMM | 05 00 | 0.00 | 2,214.14 | 12/31/13 | 2,188.27 | 0.00 | 0.00 | 2,188.27 | |
| 002710 002607-1  INV 48393 THINKPAD | | | | | | | | | | | | | |
| 000 | 09/29/05 | 2,146.38 | P | SLMM | 05 00 | 0.00 | 2,146.38 | 12/31/13 | 2,139.45 | 0.00 | 0.00 | 2,139.45 | |
| 002823 002718-1  INV 48645 OFFICE COMPUTER EQ | | | | | | | | | | | | | |
| 000 | 12/15/05 | 1,333.83 | P | SLMM | 05 00 | 0.00 | 1,333.83 | 12/31/13 | 1,317.75 | 0.00 | 0.00 | 1,317.75 | |
| 003123 003039-1  INV 071706-DEPOSIT MAINT DEPT COMPUTER EQUIP | | | | | | | | | | | | | |
| 000 | 07/17/06 | 1,674.50 | P | SLMM | 05 00 | 0.00 | 1,674.50 | 12/31/13 | 1,674.50 | 0.00 | 0.00 | 1,674.50 | |
| 003411 033283-1  COMPUTER JERRY ANDERSON THINKPAD R61E | | | | | | | | | | | | | |
| 000 | 11/08/07 | 911.99 | P | SLMM | 05 00 | 0.00 | 911.99 | 12/31/13 | 904.36 | 0.00 | 0.00 | 904.36 | |
| 004285 INSTALL AC ADAPTOR, IVNOICE XF5D85F9 DELL MARKETING | | | | | | | | | | | | | |
| 000 | 11/17/10 | 64.35 | P | SLMM | 05 00 | 0.00 | 64.35 | 12/31/13 | 39.68 | 12.87 | 12.87 | 52.55 | |
| 004369 PHONE SYSTEM, INVOICE 44912 TRANSCEND UNITED TECH | | | | | | | | | | | | | |
| 000 | 07/30/10 | 1,449.42 | P | SLMM | 05 00 | 0.00 | 1,449.42 | 12/31/13 | 990.43 | 289.88 | 289.88 | 1,280.31 | |
| 004418 WINDOWS SUBSCRIPTIONS AND HVAC REPAIR, INVOICE 3680 SHARETECH | | | | | | | | | | | | | |
| 000 | 12/01/10 | 5,177.25 | P | SLMM | 05 00 | 0.00 | 5,177.25 | 12/31/13 | 3,192.64 | 1,035.45 | 1,035.45 | 4,228.09 | |
| 004694 LAPTOP GRANT SCHOFIELD, Invoice:XF8C35382: DELL MARKETING L.P C/O DELL USA | | | | | | | | | | | | | |
| 000 | 03/20/11 | 1,423.71 | P | SLMM | 05 00 | 0.00 | 1,423.71 | 12/31/13 | 783.04 | 284.74 | 284.74 | 1,067.78 | |
| 004833 OFFICE NETWORK | | | | | | | | | | | | | |
| 000 | 06/28/10 | 28,284.46 | P | SLMM | 05 00 | 0.00 | 28,284.46 | 12/31/13 | 19,799.12 | 5,656.89 | 5,656.89 | 25,456.01 | |
| **G/L Asset Acct No = 04-15160-000-000000** | | 93,252.78 | | | | 0.00 | 93,252.78 | | 81,492.47 | 7,279.83 | 7,279.83 | 88,772.30 | |
| | | | | | | | | | | | | | |
| Less disposals and transfers | | 0.00 | | | | 0.00 | 0.00 | | 0.00 | | | 0.00 | |

Count = 0

| Sys No Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciati on | Current YTD | Current Accum | Key Cod |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Net Subtotal | 93,252.78 | | | | 0.00 | 93,252.78 | | 81,492.47 | 7,279.83 | 7,279.83 | 88,772.30 | |

Count = 19

---

**Report Name:** Depreciation Expense
**Source Report:** <Standard Report>

**Calculation Assumptions:**
 Short Year: none
 Include Sec 168 Allowance & Sec 179: No
 Adjustment Convention: None

**Key Codes:**
 a:    A depreciation adjustment amount is included in the reporting period.
 b:    The asset's business-use percentage is less than 100%.
 d:    The asset has been disposed.
 f:    The asset has switched from a MACRS table calculation to the MACRS formula calculation.
 l:    The asset's depreciation has been limited by luxury auto rules.
 m:    The asset's depreciation was calculated using the mid-quarter convention.
 r:    The asset's acquired value was reduced to arrive at the depreciable basis.
 s:    The asset has switched from declining-balance to a straight-line.
 t:    The asset was transferred.
 v:    The asset has switched to remaining value over remaining life due to ACE.

**Group/Sorting Criteria:**
 Group = G/L Asset Account Number
 Include Assets that meet the following conditions:
   G/L Asset Acct No is not blank
 Sorted by: G/L Asset Acct No (with subtotals), System No, Extension

B6D (Official Form 6D) (12/07)

| In re | Sky Ventures, LLC | | Case No. | 14-42107 |
|---|---|---|---|---|
| | Debtor(s) | | | |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns).

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | Husband, Wife, Joint or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| ACCOUNT NO. | | | | State Lien Law multiple locations | | | | | |
| A+ Services 4481 N. Frontage Rd. Rochester, MN 55901 | | N A | | | | | | | |
| | | | | VALUE[1] | | | | $1,259.55 | $1,259.55 |
| ACCOUNT NO. | | | | State Lien Law multiple locations | | | | | |
| Alpha Container 4180 160th Street E Rosemount, MN 55068 | | N A | | | | | | | |
| | | | | VALUE[1] | | | | $400.00 | $400.00 |

[1]Liens attach to various stores

Sheet 1 of 4 total sheets in Schedule of Creditors Holding Secured Claims

B6D (Official Form 6D) (12/07) - Cont.

In re  Sky Ventures, LLC

Debtor(s)

Case No.  14-42107

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| Carlson Refrigeration 602 Ogden Avenue Superior, WI 54880 | | N A | State Lien Law multiple locations | | | | | |
| | | | VALUE[1] | | | | $998.88 | $998.88 |
| ACCOUNT NO. | | | | | | | | |
| Custom Creations Remodeling 1321 Andover Blvd. Ste. 112 Andover, MN 55304 | | N A | State Lien Law multiple locations | | | | | |
| | | | VALUE[1] | | | | $55,304.00 | $55,304.00 |
| ACCOUNT NO. | | | | | | | | |
| Geoff Michael Group 1713 Avocet Lane Mound, MN 55364 | | N A | State Law Lien multiple locations | | | | | |
| | | | VALUE[1] | | | | $19,576.80 | $19,576.80 |
| ACCOUNT NO. | | | | | | | | |
| Hydro Restoration 50 Glen Edge Rd. Dellwood, MN 55110 | | N A | State Lien Law multiple locations | | | | | |
| | | | VALUE[1] | | | | $37,750.00 | $37,750.00 |
| ACCOUNT NO. | | | | | | | | |
| Lake Region Electric 4601 113th Ave. NE Spicer, MN 56288 | | N A | State Lien Law multiple locations | | | | | |
| | | | VALUE[1] | | | | $1,270.84 | $1,270.84 |

Sheet 2 of 4 total sheets in Schedule of Creditors Holding Secured Claims

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re  Sky Ventures, LLC                                    Case No.  14-42107
                          Debtor(s)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | Husband, Wife, Joint or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| Legend Mechanical 12467 Boone Ave. Suite 1 Savage, MN 55378 | | N | A | State Lien Law multiple locations | | | | | |
| | | | | VALUE[1] | | | | $36,495.58 | $36,495.58 |
| ACCOUNT NO. | | | | | | | | | |
| MTG 8555 123rd Street West Savage, MN 55378 | | N | A | State Lien Law multiple locations | | | | | |
| | | | | VALUE[1] | | | | $3,238.06 | $3,238.06 |
| ACCOUNT NO. | | | | | | | | | |
| Royal Roofing PO Box 248 Monticello, MN 55362 | | N | A | State Lien Law multiple locations | | | | | |
| | | | | VALUE[1] | | | | $80,175.20 | $80,175.20 |
| ACCOUNT NO. | | | | | | | | | |
| Summit 8818 7th Ave., N Golden Valley, MN 55427 | | N | A | State Lien Law multiple locations | | | | | |
| | | | | VALUE[1] | | | | $17,026.36 | $17,026.36 |
| ACCOUNT NO. | | | | | | | | | |
| TH Contracting PO Box 5092 Grand Rapids, MN 55744 | | N | A | State Lien Law multiple locations | | | | | |
| | | | | VALUE[1] | | | | Unknown | Unknown |

Sheet 3 of 4 total sheets in Schedule of Creditors Holding Secured Claims

B6D (Official Form 6D) (12/07) - Cont.

In re __Sky Ventures, LLC__                                                          Case No. __14-42107__
                          Debtor(s)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | C O D E B T O R | Husband, Wife, Joint or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| ACCOUNT NO. | | | | State Lien Law multiple locations | | | | | |
| Truex Electric PO Box 346 Rockwell, IA 50469 | | N A | | | | | | | |
| | | | | VALUE$^1$ | | | | $660.73 | $660.73 |
| | | | | Total(s) (Use only on last page) | | | | $254,156.00 | $254,156.00 |
| | | | | | | | | (Report also on Summary of Schedules) | If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

Sheet 4 of 4 total sheets in Schedule of Creditors Holding Secured Claims

B6E (Official Form 6E) (4/13)

.

In re    Sky Ventures, LLC                                        ,          Case No. ___14-42107_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

_____1_____ continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

| In re | Sky Ventures, LLC | | Case No. | 14-42107 |
|---|---|---|---|---|
| | | Debtor | | |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| Account No. | | Estimated April Sales Tax due May 20th $4,000.00 | | | | | |
| Iowa Department of Revenue Sales and Use Tax 1305 E Walnut, Hoover Bldg. Des Moines, IA 50319 | - | | | | | 0.00 | 0.00 |
| | | | | | | 0.00 | 0.00 |
| Account No. | | Estimated April Sales Tax due May 20th $38,000.00 | | | | | |
| Minnesota Dept of Revenue Sales and Use Tax 600 North Robert Street Saint Paul, MN 55101-2228 | - | | | | | 0.00 | 0.00 |
| | | | | | | 950.00 | 950.00 |
| Account No. | | Estimated April Sales Tax due May 20th $1,820.00 | | | | | |
| Tourism Tax - City of Duluth Treasurer's Office 411 W. 1st St Duluth, MN 55802 | - | | | | | 0.00 | 0.00 |
| | | | | | | 0.00 | 0.00 |
| Account No. | | Estimated April Sales Tax due May 20th $2,000.00 | | | | | |
| Wisconsin Dept. of Revenue Sales and Use Tax 2135 Rimrock Road Madison, WI 53713 | - | | | | | 0.00 | 0.00 |
| | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | |
| | | | | | | | |

Sheet  1  of  1   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 950.00 | 950.00 |
| Total | 0.00 | |
| (Report on Summary of Schedules) | 950.00 | 950.00 |

B6F (Official Form 6F) (12/07)

In re    Sky Ventures, LLC                                                                Case No.    14-42107
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 5/1/2014 | | | | |
| A Plus Outdoor Services 1551 164th Lane NE Ham Lake, MN 55304 | | - | | | | | | 800.22 |
| Account No. | | | | VARIOUS DATES | | | | |
| Aaron Pohjola DBA AP Services of Duluth 1806 W. Arrowhead Road Duluth, MN 55811 | | - | | | | | | 950.00 |
| Account No. | | | | 4/25/2014 | | | | |
| Allied Waste Services 9813 Flying Cloud Drive Eden Prairie, MN 55347 | | - | | | | | | 1,517.43 |
| Account No. | | | | VARIOUS DATES | | | | |
| Ameripride Linen & Apparel 6500 Saukview Drive St. Cloud, MN 56303-0804 | | - | | | | | | 336.04 |
| _13_  continuation sheets attached | | | | | Subtotal (Total of this page) | | | 3,603.69 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                              S/N:24822-140604   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Sky Ventures, LLC**
_____,    Case No. _____14-42107_____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 5/9/2014 | | | | |
| Amy Cavallin 1640 Hwy 2 Two Harbors, MN 55616 | - | | | | | | 391.00 |
| Account No. | | | 4/29/2014 | | | | |
| Armor Security 2601 Stevens Avenue South Minneapolis, MN 55408 | - | | | | | | 241.34 |
| Account No. | | | VARIOUS DATES | | | | |
| Arrowhead Water Conditioning 1114 Cloquet Avenue Cloquet, MN 55720 | - | | | | | | 75.26 |
| Account No. | | | 4/18/2014 | | | | |
| Asphalt Contractors Inc PO Box 1656 Maple Grove, MN 55311 | - | | | | | | 4,634.15 |
| Account No. | | | VARIOUS DATES | | | | |
| Bernick's - Pepsi of St. Cloud PO Box 7008 St. Cloud, MN 56302-7457 | - | | | | | | 7,423.84 |

Sheet no. _1_ of _13_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      12,765.59

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Sky Ventures, LLC
_____,    Case No.    14-42107    _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | VARIOUS DATES | | | | |
| Border Foods, Inc.<br>5425 Boone Ave N<br>New Hope, MN 55428 | - | | | | | | | 6,248,914.01 |
| Account No. | | | | | | | | |
| Brittani Johnson | - | | | | X | X | X | 0.00 |
| Account No. | | | | | | | | |
| Brittany Segler | - | | | | X | X | X | 0.00 |
| Account No. | | | | | | | | |
| Bryan Barth<br>c/o Nichols Kaster, PLLP<br>4600 IDS Ctr / 80 South 8th St<br>Minneapolis, MN 55402 | - | | | | X | X | X | 0.00 |
| Account No. | | | | 4/25/2014 | | | | |
| Business Music LTD Inc<br>PO Box 3013<br>Duluth, MN 55803-3013 | - | | | | | | | 159.24 |

Sheet no. __2__ of __13__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    6,249,073.25

B6F (Official Form 6F) (12/07) - Cont.

In re    Sky Ventures, LLC _____,    Case No. _____14-42107_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 5/2/2014 | | | | |
| Carlson Refrigeration 602 Ogden Avenue Superior, WI 54880 | | - | | | | | | 210.91 |
| Account No. | | | | 5/1/2014 | | | | |
| Centerpoint Energy - 4671 PO Box 1144 Minneapolis, MN 55440-1144 | | - | | | | | | 7,168.67 |
| Account No. | | | | 4/15/2014 | | | | |
| Centurylink AZ PO Box 52187 Phoenix, AZ 85072-2187 | | - | | | | | | 5.49 |
| Account No. | | | | VARIOUS DATES | | | | |
| Cintas #754 PO Box 88005 Chicago, IL 60680-1005 | | - | | | | | | 123.88 |
| Account No. | | | | 4/25/2014 | | | | |
| City of Duluth Public Works PO Box 169008 Duluth, MN 55816-9008 | | - | | | | | | 820.53 |

Sheet no. _3___ of _13__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    8,329.48

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Sky Ventures, LLC                                           Case No.    14-42107
_____                       _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | 4/30/2014 | | | | |
| City of Sauk Rapids 250 Summit Avenue North Sauk Rapids, MN 56379 | | - | | | | | | |
| | | | | | | | | 516.57 |
| **Account No.** | | | | 4/15/2014 | | | | |
| City of Woodbury - Utility 8301 Valley Creek Road Woodbury, MN 55125 | | - | | | | | | |
| | | | | | | | | 131.75 |
| **Account No.** | | | | 4/1/2014 | | | | |
| Cloquet Sanitary Services 1101 Industry Ave Cloquet, MM 55720 | | - | | | | | | |
| | | | | | | | | 190.03 |
| **Account No.** | | | | VARIOUS DATES | | | | |
| Cozzini Bros. Inc. 350 Howard Avenue Des Plaines, IL 60018 | | - | | | | | | |
| | | | | | | | | 122.40 |
| **Account No.** | | | | VARIOUS DATES | | | | |
| Cresco Times Plain Dealer 214 N Elm Street PO Box 350 Cresco, IA 52136 | | - | | | | | | |
| | | | | | | | | 428.97 |

Sheet no. _4_ of _13_ sheets attached to Schedule of                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                  (Total of this page)        1,389.72

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re      Sky Ventures, LLC                                              ,      Case No.      14-42107
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 4/17/2014 | | | | |
| DECA DECA High School 1640 Hwy 2 Two Harbors, MN 55616 | | - | | | | | | 337.08 |
| Account No. | | | | VARIOUS DATES | | | | |
| Ecowater - Long Prairie 22 2nd St N. Ste 1 Long Prairie, MN 56347 | | - | | | | | | 29.88 |
| Account No. | | | | 4/30/2014 | | | | |
| Hansen Gravel 1305 South Grade Rd Hutchinson, MN 55350-9005 | | - | | | | | | 463.00 |
| Account No. | | | | VARIOUS DATES | | | | |
| IPHFHA COOP 7830 E Rockhill Street Ste 201 Wichita, KS 67206-3918 | | - | | | | | | 5,119.87 |
| Account No. | | | | VARIOUS DATES | | | | |
| IPHFHA DMF Digital Marketing Fund 7829 E Rockhill St Ste 201 Wichita, KS 67206-3918 | | - | | | | | | 1,314.20 |

Sheet no. _5_ of _13_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      7,264.03

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Sky Ventures, LLC                                        , Case No.    14-42107
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | VARIOUS DATES | | | | |
| IPHFHA National 7829 E Rockhill Street Ste 201 Wichita, KS 67206-3918 | - | | | | | | | 8,533.12 |
| **Account No.** | | | | 4/29/2014 | | | | |
| IQ Apparel C/O Valley National Bank PO Box 54249 Tulsa, OK 74155-4249 | - | | | | | | | 83.50 |
| **Account No.** | | | | | | | | |
| Juan A. Coleman | - | | | | X | X | X | 0.00 |
| **Account No.** | | | | | | | | |
| Kai Steenhoek c/o Nichols Kaster, PLLP 4600 IDS Ctr / 80 South 8th St Minneapolis, MN 55402 | - | | | | X | X | X | 0.00 |
| **Account No.** | | | | VARIOUS DATES | | | | |
| Kandi Mall Kandi Mall Office 1065 South First Street Willmar, MN 56201 | - | | | | | | | 21,513.62 |

Sheet no. _6___ of _13__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

30,130.24

B6F (Official Form 6F) (12/07) - Cont.

In re     Sky Ventures, LLC                                 Case No.     14-42107

                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | VARIOUS DATES | | | | |
| KFC National Council & Advertising Coop P.O. Box 642474 Pittsburgh, PA 15264-2474 | | - | | | | | | 1,984.20 |
| Account No. | | | | VARIOUS DATES | | | | |
| KFC Royalty P.O. Box 203805 Dallas, TX 75320-3805 | | - | | | | | | 1,763.73 |
| Account No. | | | | VARIOUS DATES | | | | |
| KFC Upper Midwest Adv Assoc C/O afa Krause 45 West 10000 South Suite 201 Attn: April Jolley Sandy, UT 84070 | | - | | | | | | 750.00 |
| Account No. | | | | VARIOUS DATES | | | | |
| KFC YRSG Hiring Zone P.O. Box 203805 Dallas, TX 75320-3805 | | - | | | | | | 25.00 |
| Account No. | | | | VARIOUS DATES | | | | |
| KFC YRSG Merit KFC P.O. Box 203805 Dallas, TX 75320-3805 | | - | | | | | | 165.00 |

Sheet no. __7__ of __13__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     4,687.93

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                  Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Sky Ventures, LLC
_____,    Case No. ____14-42107_____
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| **Account No.** | | | | VARIOUS DATES | | | | |
| MacGillivray Ranch LLC 225 Los Robles Templeton, CA 93465 | - | | | | | | | 23,778.16 |
| **Account No.** | | | | | | | | |
| McLane Foodservice, Inc. 2085 Midway Road Carrollton, TX 75006 | - | | | | | | | 32,561.10 |
| **Account No.** | | | | 4/21/2014 | | | | |
| Meier Electric, Inc. of Marshall 1004 W Main St PO Box 455 Marshall, MN 56258 | - | | | | | | | 91.63 |
| **Account No.** | | | | 4/30/2014 | | | | |
| Mesabi Sign Co., Inc. 116 1st St. North Virginia, MN 55792-2502 | - | | | | | | | 579.87 |
| **Account No.** | | | | | | | | |
| Miles Warren c/o Nichols Kaster, PLLP 4600 IDS Ctr / 80 South 8th St Minneapolis, MN 55402 | - | | | | X | X | X | 0.00 |

Sheet no. _8__ of _13_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

57,010.76

B6F (Official Form 6F) (12/07) - Cont.

In re    Sky Ventures, LLC                                           Case No.    14-42107
                                                    ,
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 4/17/2014 | | | | |
| Minnesota Conway Fire and Safety 575 Minnehaha Ave W St. Paul, MN 55103 | | - | | | | | | 209.47 |
| Account No. | | | | 4/22/2014 | | | | |
| Minnesota Power & Light PO Box 1001 Duluth, MN 55806-1001 | | - | | | | | | 850.55 |
| Account No. | | | | 4/10/2014 | | | | |
| North American Electric Jeff Hendrickson 6315 Long Lake Road Chisholm, MN 55719 | | - | | | | | | 867.00 |
| Account No. | | | | 5/1/2014 | | | | |
| One System POP PO Box 644361 Pittsburgh, PA 15264-4361 | | - | | | | | | 575.07 |
| Account No. | | | | | | | | |
| PEPSI - 75948 PO Box 75948 Chicago, IL 60675 | | - | | | | | | 2,254.50 |

| Sheet no. _9_ of _13_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 4,756.59 |
|---|---|---|

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re        Sky Ventures, LLC                                                    , Case No.        14-42107
                                               Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | |
| **Account No.** | | | | VARIOUS DATES | | | | |
| PH Minnesota, LLC 5425 Boone Ave N New Hope, MN 55428 | | - | | | | | | 129,222.33 |
| **Account No.** | | | | 5/8/2014 | | | | |
| Pinnacle Food Service Repair LLC 735 S Ugstad Rd Proctor, MN 55810 | | - | | | | | | 518.03 |
| **Account No.** | | | | VARIOUS DATES | | | | |
| Pizza Hut Inc-St Louis/YRSG PO Box 955641 St Louis, MO 63195-5641 | | - | | | | | | 54,044.62 |
| **Account No.** | | | | 4/20/2014 | | | | |
| Praxair Distribution Inc Dept CH 10660 Palatine, IL 60055-0660 | | - | | | | | | 21.80 |
| **Account No.** | | | | VARIOUS DATES | | | | |
| Quikorder, Inc. 351 West Hubbard Street Suite 501 Chicago, IL 60654 | | - | | | | | | 3,357.14 |

Sheet no. __10__ of __13__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)        187,163.92

B6F (Official Form 6F) (12/07) - Cont.

In re    Sky Ventures, LLC                                              , Case No. _____14-42107_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.<br><br>Rebecca's Garden | - | | | | X | X | X | 0.00 |
| Account No.<br><br>Restaurant Supply Chain Solutions<br>PO Box 32033<br>Louisville, KY 40232 | - | | | 5/6/2014 | | | | 457.15 |
| Account No.<br><br>Sharon Worts | - | | | | X | X | X | 0.00 |
| Account No.<br><br>Shoes for Crews<br>250 South Australian Ave<br>West Palm Beach, FL 33401 | - | | | VARIOUS DATES | | | | 383.58 |
| Account No.<br><br>Sky Ventures Real Estate, LLC<br>5425 Boone Ave N<br>New Hope, MN 55428 | - | | | 2005 | | | | 26,021,853.41 |

Sheet no. __11__ of __13__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           26,022,694.14

B6F (Official Form 6F) (12/07) - Cont.

In re    Sky Ventures, LLC _____,    Case No. ____14-42107_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | VARIOUS DATES | | | | |
| Spirit Realty Capital 16767 N. Perimeter Drive Suite 210 Scottsdale, AZ 85260 | | - | | | | | X | 222,518.51 |
| Account No. | | | | 5/1/2014 | | | | |
| SRSI / Floyd Total Security 9036 Grand Avenue S Bloomington, MN 55420 | | - | | | | | | 125.34 |
| Account No. | | | | VARIOUS DATES | | | | |
| Summit Facility & Kitchen Service , LLC PO Box 1575 #159 Minneapolis, MN 55480-1575 | | - | | | | | | 7,664.15 |
| Account No. | | | | 12/25/2013 | | | | |
| Super 8 Alexandria 4620 Hwy 29 South Alexandria, MN 56308 | | - | | | | | | 398.09 |
| Account No. | | | | VARIOUS DATES | | | | |
| Taco Bell Corp - PO Box #116946 PO Box 116946 Attn: Pymt Processing Atlanta, GA 30368-6946 | | - | | | | | | 257.46 |

Sheet no. __12__ of __13__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 230,963.55

B6F (Official Form 6F) (12/07) - Cont.

In re    Sky Ventures, LLC
_____,    Case No. _____14-42107_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 4/30/2014 | | | | |
| Turf and Tree Inc 32179 South Shoal Lake Road Grand Rapids, MN 55744 | | - | | | | | | 120.00 |
| Account No. | | | | 5/6/2014 | | | | |
| UFPC Parts Connection NW 5848 PO Box 1450 Minneapolis, MN 55485-5848 | | - | | | | | | 93.60 |
| Account No. | | | | VARIOUS DATES | | | | |
| UFPC Smallwares Connection PO Box 73184 Cleveland, OH 44193 | | - | | | | | | 1,877.96 |
| Account No. | | | | 5/1/2014 | | | | |
| Xcel Energy - Mpls MN PO Box 9477 Minneapolis, MN 55484-9477 | | - | | | | | | 1,821.15 |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __13__ of __13__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 3,912.71 |
| Total (Report on Summary of Schedules) | 32,823,745.60 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

In re     Sky Ventures, LLC                                                    ,     Case No. _____14-42107_____
                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Business Music LTD<br>PO Box 71070<br>Charlotte, NC 28272-1070 | Muzak music services |
| DelaGet, LLC<br>6200 Mineral Point Rd.<br>Suite 102<br>Madison, WI 53705 | Accounting and Information Technology Services |
| Ecolab<br>PO Box 100512<br>Pasadena, CA 91189-0512 | Dishwasher lease |
| Hughes<br>PO Box 96874<br>Chicago, IL 60693-6874 | Internet access |
| Kandi Mall 1999, LLC<br>Kandi Mall Office<br>1065 South First Street<br>Willmar, MN 56201 | Real Estate Lease of Pizza Hut 13791 |
| KFC Corporate Office<br>1441 Gardiner Lane<br>Louisville, KY 40213 | KFC Franchise Agreement |
| MacGillivray Ranch LLC<br>225 Los Robles<br>Templeton, CA 93465 | Real Estate Lease of KFC 14102 |
| Pizza Hut of America, Inc.<br>c/o John J. Murphy<br>14841 Dallas Pkwy.<br>Dallas, TX 75254-7558 | Pizza Hut Franchise Agreement |
| Spirit Realty Capital<br>16767 N. Perimeter Dr.<br>Suite 210<br>Scottsdale, AZ 85260 | Master Real Estate Lease for 15 Pizza Hut restaurants |
| Summit Facility & Kitchen Serv<br>PO Box 1575 #159<br>Minneapolis, MN 55480-1575 | Maintenance, Installation and Repair Service |

0
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

In re    Sky Ventures, LLC                                                          ,    Case No. _____14-42107_____

                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

0
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Minnesota

In re   Sky Ventures, LLC                                      Case No.   14-42107
                                     Debtor(s)              Chapter    11

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the Senior Vice President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of    29    sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   June 9, 2014                                  Signature    /s/ Barry M. Zelickson
                                                             Barry M. Zelickson
                                                             Senior Vice President

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## District of Minnesota

In re    Sky Ventures, LLC                                 Case No.    14-42107

                                      Debtor(s)                   Chapter     11

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

### 1. Income from employment or operation of business

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $3,997,459.00 | 2014 YTD: |
| $52,528,658.00 | 2013: |
| $56,557,618.00 | 2012: |

---

### 2. Income other than from employment or operation of business

None ☒

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|

B7 (Official Form 7) (04/13)
2

## 3. Payments to creditors

None

**Complete a. or b., as appropriate, and c.**

a.   *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None   b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| See attached Exhibit SFA 3b | | $0.00 | $0.00 |

None   c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Border Foods, Inc.[1] 5425 Boone Ave. N Minneapolis, MN 55427 | 10/29/2013  $150,000.00 10/28/2013  $100,000.00 09/30/2013  $400,000.00 02/17/2014  $549,000.00 | $1,199,000.00 | $6,248,914.01 |
| Summit Facility & Kitchen Serv[1] 8818 7th Ave., N Golden Valley, MN 55427 | Various dates | $327,568.00 | $7,664.15 |
| DelaGet, LLC[1] 6200 Mineral Point Rd. Suite 102 Madison, WI 53705 | Various (monthly dates) | $285,653.00 | $0.00 |

## 4. Suits and administrative proceedings, executions, garnishments and attachments

None   a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Brittani Johnson | Employment related matter | | |

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*
[1]These entities may not be insiders but the amounts are listed here for informational purposes.

B7 (Official Form 7) (04/13)
3

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Bryan Barth, Miles Warren, and Kai Steenhoek v. Border Foods, Inc. and Sky Ventures, LLC d/b/a Pizza Hut, Inc. 10-cv-00305 (PAM/JJG) | Employment related matter | United States District Court District of Minnesota | Pending |
| Juan A. Coleman | Employment related matter | | |
| Brittany Segler | Employment related matter | | |
| Rebecca Fahlin | Employment related matter | | |
| Sharon Worts | Employment related matter | | |
| Spirit Master Funding, LLC v. Sky Ventures, LLC 14:cv-00425 | | United States District Court District of Minnesota | Pending |

 None

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

B7 (Official Form 7) (04/13)
4

### 7. Gifts


None

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses


None

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9. Payments related to debt counseling or bankruptcy

None

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Winthrop and Weinstine<br>220 South 6th Street<br>Suite 3500<br>Minneapolis, MN 55402 | See attachment SFA 9 | |
| Heller Draper Patrick Horn & Dabney LLC<br>650 Poydras St<br>Ste 2500<br>New Orleans, LA 70130 | 01/27/2014<br>03/05/2014<br>03/26/2014<br>04/15/2014<br>05/13/2014 | $19,798.50<br>$1,200.00<br>$21,058.50<br>$15,420.00<br>22,492.50 |

### 10. Other transfers

None

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| MUY Pizza Minnesota, LLC<br>17890 Blanco Rd.<br>Suite 401<br>San Antonio, TX 78232 | | 48 Pizza Hut Restaurants<br>$7,435,402.00 |
| Border Foods, Inc.<br>5425 Boone Ave. N<br>Minneapolis, MN 55427 | 12/24/2012 | North BranchTaco Bell Store #20952<br>$50,000.00 |
| S&J Enterprises<br>Attn:  Scott Anderson<br>9699 Oak View Court NE<br>Bemidji, MN 56601 | 12/2013 | Sale of Pizza Hut located at 806 Pokegama, Grand Rapids, MN 55744<br>$330,000.00 |

B7 (Official Form 7) (04/13)
5

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| Pizza Hut of America, Inc. c/o John J. Murphy 14841 Dallas Pkwy. Dallas, TX 75254-7558 | | Transferred as funds earmarked for de-identified $520,000.00 |

 b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

 List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

### 12. Safe deposit boxes

 List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

 List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

### 14. Property held for another person

None ☐ List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

### 15. Prior address of debtor

None ☐ If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| 965 Decatur Ave., North Golden Valley, MN 55427 | | |

B7 (Official Form 7) (04/13)
6

**16. Spouses and Former Spouses**

None 

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None 

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

None

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

B7 (Official Form 7) (04/13)
7

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

☒ None

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

☐ None

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Border Foods, Inc.<br>c/o Craig Wallin, Dir of Financial Operations<br>5425 Boone Ave. N<br>Minneapolis, MN 55427 | |
| DelaGet, LLC<br>c/o Rich Acker<br>6200 Mineral Point Rd.<br>Suite 102<br>Madison, WI 53705 | |
| DelaGet, LLC<br>c/o Kathleen Braunschweig<br>6200 Mineral Point Rd.<br>Suite 102<br>Madison, WI 53705 | |

☒ None

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

☐ None

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| DelaGet, LLC | 6200 Mineral Point Rd.<br>Suite 102<br>Madison, WI 53705 |
| Sky Ventures, LLC | 5425 Boone Ave., N<br>New Hope, MN 55428 |

☐ None

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

B7 (Official Form 7) (04/13)
8

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| GE Capital Franchise Finance Corporation 500 W. Monroe 18th Floor Chicago, IL 60661 | |
| Spirit Realty Capital 16767 N Perimeter Dr. Suite 210 Scottsdale, AZ 85260 | |

---

**20. Inventories**

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| Store food inventories are taken at the end of each 28 day accounting period. | | |

None ☐    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| Store food inventories are taken at the end of each 28 day accounting period. | NEED INFORMATION |

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ☒    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| BFI Ventures, LLC 5425 Boone Ave. N Minneapolis, MN 55427 | | 100% |

---

**22 . Former partners, officers, directors and shareholders**

None ☒    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☐    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| Fred Burmer 1915 Timberline Spur Minnetonka, MN 55305 | | |

B7 (Official Form 7) (04/13)
9

**23 . Withdrawals from a partnership or distributions by a corporation**


None

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**


None

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| BFI Ventures, LLC | 41-1944749 |
| 5425 Boone Ave. N | |
| New Hope, MN 55428 | |

**25. Pension Funds.**

None

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

\* \* \* \* \* \*

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  June  9, 2014                          Signature  /s/ Barry M. Zelickson
                                                        Barry M. Zelickson
                                                        Senior Vice President

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

| Tran No | Batch | Tran Date | Vendor Number | Vendor | SFA 3b | Tran Amt HC |
|---|---|---|---|---|---|---|
| 0000362355 | APSC-0001397 | 3/6/2014 | 001000 | CINTAS #470 | | 88.79 |
| 0000362446 | APSC-0001411 | 3/20/2014 | 001000 | CINTAS #470 | | 92.00 |
| 0000362587 | APSC-0001421 | 4/3/2014 | 001000 | CINTAS #470 | | 100.48 |
| 0000362644 | APSC-0001424 | 4/10/2014 | 001000 | CINTAS #470 | | 100.99 |
| 0000362803 | APSC-0001442 | 5/8/2014 | 001000 | CINTAS #470 | | 88.79 |
| 0000362356 | APSC-0001397 | 3/6/2014 | 001010 | CINTAS #754 | | 134.26 |
| 0000362403 | APSC-0001407 | 3/13/2014 | 001010 | CINTAS #754 | | 26.64 |
| 0000362588 | APSC-0001421 | 4/3/2014 | 001010 | CINTAS #754 | | 71.52 |
| 0000362713 | APSC-0001429 | 4/21/2014 | 001010 | CINTAS #754 | | 30.42 |
| 0000362733 | APSC-0001431 | 4/24/2014 | 001010 | CINTAS #754 | | 182.52 |
| 0000362237 | APSC-0001390 | 2/20/2014 | 001020 | MCLANE FOODSERVICES | | 66,016.86 |
| 0000362318 | APSC-0001394 | 2/27/2014 | 001020 | MCLANE FOODSERVICES | | 60,152.13 |
| 0000362371 | APSC-0001397 | 3/6/2014 | 001020 | MCLANE FOODSERVICES | | 61,009.78 |
| 0000362417 | APSC-0001407 | 3/13/2014 | 001020 | MCLANE FOODSERVICES | | 60,300.82 |
| 0000362484 | APSC-0001411 | 3/20/2014 | 001020 | MCLANE FOODSERVICES | | 59,569.59 |
| 0000362546 | APSC-0001416 | 3/27/2014 | 001020 | MCLANE FOODSERVICES | | 125,549.99 |
| 0000362606 | APSC-0001421 | 4/3/2014 | 001020 | MCLANE FOODSERVICES | | 130,233.18 |
| 0000362656 | APSC-0001424 | 4/10/2014 | 001020 | MCLANE FOODSERVICES | | 54,439.79 |
| 0000362701 | APSC-0001428 | 4/17/2014 | 001020 | MCLANE FOODSERVICES | | 34,618.62 |
| 0000362761 | APSC-0001431 | 4/24/2014 | 001020 | MCLANE FOODSERVICES | | 29,693.78 |
| 0000362794 | APSC-0001436 | 5/1/2014 | 001020 | MCLANE FOODSERVICES | | 22,859.14 |
| 0000362811 | APSC-0001442 | 5/8/2014 | 001020 | MCLANE FOODSERVICES | | 25,375.45 |
| 0000362248 | APSC-0001390 | 2/20/2014 | 001040 | SHOES FOR CREWS LLC | | 35.98 |
| 0000362334 | APSC-0001394 | 2/27/2014 | 001040 | SHOES FOR CREWS LLC | | 170.34 |
| 0000362425 | APSC-0001407 | 3/13/2014 | 001040 | SHOES FOR CREWS LLC | | 38.46 |
| 0000362499 | APSC-0001411 | 3/20/2014 | 001040 | SHOES FOR CREWS LLC | | 239.84 |
| 0000362665 | APSC-0001424 | 4/10/2014 | 001040 | SHOES FOR CREWS LLC | | 74.88 |
| 0000362771 | APSC-0001431 | 4/24/2014 | 001040 | SHOES FOR CREWS LLC | | 174.84 |
| 0000362187 | APSC-0001381 | 2/17/2014 | 001460 | MINNESOTA CHILD SUPPORT PAYMENT CENTER | | 1,402.09 |
| 0000362342 | APSC-0001395 | 3/4/2014 | 001460 | MINNESOTA CHILD SUPPORT PAYMENT CENTER | | 1,353.15 |
| 0000362432 | APSC-0001408 | 3/17/2014 | 001460 | MINNESOTA CHILD SUPPORT PAYMENT CENTER | | 1,453.88 |
| 0000362566 | APSC-0001418 | 3/31/2014 | 001460 | MINNESOTA CHILD SUPPORT PAYMENT CENTER | | 1,158.02 |
| 0000362677 | APSC-0001426 | 4/14/2014 | 001460 | MINNESOTA CHILD SUPPORT PAYMENT CENTER | | 1,300.98 |
| 0000362780 | APSC-0001433 | 4/28/2014 | 001460 | MINNESOTA CHILD SUPPORT PAYMENT CENTER | | 1,302.50 |
| 0000362781 | APSC-0001433 | 4/28/2014 | 001580 | RCB COLLECTIONS | | 271.29 |
| 0000362782 | APSC-0001433 | 4/28/2014 | 001665 | UNITED STATES TREASURY (24017) | | 178.89 |
| 0000362272 | APSC-0001394 | 2/27/2014 | 100006 | A PLUS OUTDOOR SERVICES INC. | | 95.00 |
| 0000362435 | APSC-0001411 | 3/20/2014 | 100006 | A PLUS OUTDOOR SERVICES INC. | | 95.00 |
| 0000362518 | APSC-0001416 | 3/27/2014 | 100006 | A PLUS OUTDOOR SERVICES INC. | | 2,440.00 |
| 0000362723 | APSC-0001431 | 4/24/2014 | 100006 | A PLUS OUTDOOR SERVICES INC. | | 540.00 |
| 0000362396 | APSC-0001407 | 3/13/2014 | 100010 | AARON POHJOLA DBA AP SERVICES OF DULUTH, | | 950.00 |
| 0000362519 | APSC-0001416 | 3/27/2014 | 100010 | AARON POHJOLA DBA AP SERVICES OF DULUTH, | | 950.00 |
| 0000362436 | APSC-0001411 | 3/20/2014 | 100012 | ABSOLUTE WASTE REMOVAL LLC | | 160.11 |
| 0000362636 | APSC-0001424 | 4/10/2014 | 100012 | ABSOLUTE WASTE REMOVAL LLC | | 164.91 |
| 0000362345 | APSC-0001397 | 3/6/2014 | 100016 | AGATE ELECTRIC INC | | 87.20 |
| 0000362195 | APSC-0001390 | 2/20/2014 | 100018 | AIR FILTER SALES & SERV INC | | 104.87 |
| 0000362563 | APSC-0001418 | 3/31/2014 | 100018 | AIR FILTER SALES & SERV INC | | 69.23 |
| 0000362273 | APSC-0001394 | 2/27/2014 | 100020 | ALBERT LEA ELECTRIC | | 42.74 |
| 0000362508 | APSC-0001414 | 3/24/2014 | 100020 | ALBERT LEA ELECTRIC | | 88.35 |
| 0000362571 | APSC-0001421 | 4/3/2014 | 100020 | ALBERT LEA ELECTRIC | | 134.59 |

| | | | | | |
|---|---|---|---|---|---|
| 0000362274 | APSC-0001394 | 2/27/2014 | 100024 | ALGONA MUNICIPAL UTILITIES | 890.45 |
| 0000362680 | APSC-0001428 | 4/17/2014 | 100024 | ALGONA MUNICIPAL UTILITIES | 403.55 |
| 0000362275 | APSC-0001394 | 2/27/2014 | 100028 | ALLIANT ENERGY | 1,847.04 |
| 0000362437 | APSC-0001411 | 3/20/2014 | 100028 | ALLIANT ENERGY | 2,007.05 |
| 0000362572 | APSC-0001421 | 4/3/2014 | 100028 | ALLIANT ENERGY | 747.20 |
| 0000362681 | APSC-0001428 | 4/17/2014 | 100028 | ALLIANT ENERGY | 854.31 |
| 0000362724 | APSC-0001431 | 4/24/2014 | 100028 | ALLIANT ENERGY | 1,599.23 |
| 0000362785 | APSC-0001436 | 5/1/2014 | 100028 | ALLIANT ENERGY | 767.45 |
| 0000362276 | APSC-0001394 | 2/27/2014 | 100030 | ALLIED WASTE SERVICES #930 | 23.76 Reversed |
| 0000362276 | APMC-0000254 | 3/17/2014 | 100030 | ALLIED WASTE SERVICES #930 | (23.76) Reversal |
| 0000362573 | APSC-0001421 | 4/3/2014 | 100030 | ALLIED WASTE SERVICES #930 | 2,327.64 |
| 0000362784 | APSC-0001434 | 4/29/2014 | 100030 | ALLIED WASTE SERVICES #930 | 2,422.53 |
| 0000362196 | APSC-0001390 | 2/20/2014 | 100035 | AMERICAN WELDING & GAS INC | 116.06 |
| 0000362277 | APSC-0001394 | 2/27/2014 | 100035 | AMERICAN WELDING & GAS INC | 84.98 |
| 0000362520 | APSC-0001416 | 3/27/2014 | 100035 | AMERICAN WELDING & GAS INC | 70.84 |
| 0000362521 | APSC-0001416 | 3/27/2014 | 100035 | AMERICAN WELDING & GAS INC | 42.24 |
| 0000362522 | APSC-0001416 | 3/27/2014 | 100035 | AMERICAN WELDING & GAS INC | 38.60 |
| 0000362725 | APSC-0001431 | 4/24/2014 | 100035 | AMERICAN WELDING & GAS INC | 42.24 |
| 0000362726 | APSC-0001431 | 4/24/2014 | 100035 | AMERICAN WELDING & GAS INC | 42.74 |
| 0000362278 | APSC-0001394 | 2/27/2014 | 100042 | AMERIPRIDE LINEN & APPAREL | 39.66 |
| 0000362438 | APSC-0001411 | 3/20/2014 | 100043 | ANDERSON ENTERPRISES ATTN WAYN | 126.44 |
| 0000362727 | APSC-0001431 | 4/24/2014 | 100054 | ARCADE ELECTRIC | 853.55 |
| 0000362197 | APSC-0001390 | 2/20/2014 | 100057 | ARMOR SECURITY INC | 243.27 |
| 0000362397 | APSC-0001407 | 3/13/2014 | 100066 | B & J VINYL REPAIR | 428.00 |
| 0000362280 | APSC-0001394 | 2/27/2014 | 100067 | B & J WATER CONDITIONING, INC | 35.00 |
| 0000362346 | APSC-0001397 | 3/6/2014 | 100071 | BARCO UNIFORMS INC | 51.85 |
| 0000362398 | APSC-0001407 | 3/13/2014 | 100071 | BARCO UNIFORMS INC | 56.40 |
| 0000362787 | APSC-0001436 | 5/1/2014 | 100071 | BARCO UNIFORMS INC | 65.70 |
| 0000362183 | APSC-0001381 | 2/17/2014 | 100081 | BERNICKS PEPSI-COLA BOTTLG CO | 6,936.36 |
| 0000362184 | APSC-0001381 | 2/17/2014 | 100081 | BERNICKS PEPSI-COLA BOTTLG CO | 10.10 |
| 0000362199 | APSC-0001390 | 2/20/2014 | 100081 | BERNICKS PEPSI-COLA BOTTLG CO | 619.49 |
| 0000362281 | APSC-0001394 | 2/27/2014 | 100081 | BERNICKS PEPSI-COLA BOTTLG CO | 1,042.58 |
| 0000362347 | APSC-0001397 | 3/6/2014 | 100081 | BERNICKS PEPSI-COLA BOTTLG CO | 336.00 |
| 0000362391 | APSC-0001405 | 3/10/2014 | 100081 | BERNICKS PEPSI-COLA BOTTLG CO | 415.11 |
| 0000362399 | APSC-0001407 | 3/13/2014 | 100081 | BERNICKS PEPSI-COLA BOTTLG CO | 4,814.81 |
| 0000362440 | APSC-0001411 | 3/20/2014 | 100081 | BERNICKS PEPSI-COLA BOTTLG CO | 634.48 |
| 0000362524 | APSC-0001416 | 3/27/2014 | 100081 | BERNICKS PEPSI-COLA BOTTLG CO | 619.50 |
| 0000362575 | APSC-0001421 | 4/3/2014 | 100081 | BERNICKS PEPSI-COLA BOTTLG CO | 498.00 |
| 0000362637 | APSC-0001424 | 4/10/2014 | 100081 | BERNICKS PEPSI-COLA BOTTLG CO | 270.00 |
| 0000362682 | APSC-0001428 | 4/17/2014 | 100081 | BERNICKS PEPSI-COLA BOTTLG CO | 355.09 |
| 0000362729 | APSC-0001431 | 4/24/2014 | 100081 | BERNICKS PEPSI-COLA BOTTLG CO | 427.08 |
| 0000362788 | APSC-0001436 | 5/1/2014 | 100081 | BERNICKS PEPSI-COLA BOTTLG CO | 415.29 |
| 0000362801 | APSC-0001442 | 5/8/2014 | 100081 | BERNICKS PEPSI-COLA BOTTLG CO | 172.50 |
| 0000362282 | APSC-0001394 | 2/27/2014 | 100090 | BLACK HILLS ENERGY | 797.31 |
| 0000362441 | APSC-0001411 | 3/20/2014 | 100090 | BLACK HILLS ENERGY | 690.51 |
| 0000362525 | APSC-0001416 | 3/27/2014 | 100090 | BLACK HILLS ENERGY | 705.09 |
| 0000362730 | APSC-0001431 | 4/24/2014 | 100090 | BLACK HILLS ENERGY | 556.48 |
| 0000361131 | APMC-0000255 | 3/26/2014 | 100100 | BOWMANS SAFE & LOCK SHOP | (806.28) Reversal |
| 0000362526 | APSC-0001416 | 3/27/2014 | 100100 | BOWMANS SAFE & LOCK SHOP | 806.28 |
| 0000362284 | APSC-0001394 | 2/27/2014 | 100114 | BURTNESS-LUNDGREN PLUMBING & HEATING INC | 69.55 |
| 0000362200 | APSC-0001390 | 2/20/2014 | 100115 | BUSINESS MUSIC LTD INC | 453.15 |

| | | | | |
|---|---|---|---|---|
| 0000362443 | APSC-0001411 | 3/20/2014 | 100115 | BUSINESS MUSIC LLC/AMG | 453.15 |
| 0000362683 | APSC-0001428 | 4/17/2014 | 100115 | BUSINESS MUSIC LLC/AMG | 453.14 |
| 0000362285 | APSC-0001394 | 2/27/2014 | 100124 | CARLSON & STEWART REFRIGERATIO | 221.68 |
| 0000362638 | APSC-0001424 | 4/10/2014 | 100124 | CARLSON & STEWART REFRIGERATIO | 301.34 |
| 0000362201 | APSC-0001390 | 2/20/2014 | 100126 | CARLSON REFRIGERATION | 2,019.40 |
| 0000362349 | APSC-0001397 | 3/6/2014 | 100126 | CARLSON REFRIGERATION | 985.73 |
| 0000362577 | APSC-0001421 | 4/3/2014 | 100126 | CARLSON REFRIGERATION | 422.42 |
| 0000362731 | APSC-0001431 | 4/24/2014 | 100126 | CARLSON REFRIGERATION | 247.82 |
| 0000362802 | APSC-0001442 | 5/8/2014 | 100126 | CARLSON REFRIGERATION | 527.45 |
| 0000362510 | APSC-0001414 | 3/24/2014 | 100135 | CEILING PRO INTERNATIONAL INC | 1,589.68 |
| 0000362202 | APSC-0001390 | 2/20/2014 | 100137 | CENTERPOINT ENERGY-4671 | 774.89 |
| 0000362203 | APSC-0001390 | 2/20/2014 | 100137 | CENTERPOINT ENERGY-4671 | 2,149.39 |
| 0000362204 | APSC-0001390 | 2/20/2014 | 100137 | CENTERPOINT ENERGY-4671 | 20.94 |
| 0000362205 | APSC-0001390 | 2/20/2014 | 100137 | CENTERPOINT ENERGY-4671 | 1,227.14 |
| 0000362286 | APSC-0001394 | 2/27/2014 | 100137 | CENTERPOINT ENERGY-4671 | 1,353.66 |
| 0000362350 | APSC-0001397 | 3/6/2014 | 100137 | CENTERPOINT ENERGY-4671 | 5.57 |
| 0000362400 | APSC-0001407 | 3/13/2014 | 100137 | CENTERPOINT ENERGY-4671 | 1,078.11 |
| 0000362445 | APSC-0001411 | 3/20/2014 | 100137 | CENTERPOINT ENERGY-4671 | 3,890.56 |
| 0000362578 | APSC-0001421 | 4/3/2014 | 100137 | CENTERPOINT ENERGY-4671 | 32.56 |
| 0000362579 | APSC-0001421 | 4/3/2014 | 100137 | CENTERPOINT ENERGY-4671 | 936.95 |
| 0000362732 | APSC-0001431 | 4/24/2014 | 100137 | CENTERPOINT ENERGY-4671 | 6,575.82 |
| 0000362402 | APSC-0001407 | 3/13/2014 | 100143 | CENTURYLINK IL | 262.92 |
| 0000362584 | APSC-0001421 | 4/3/2014 | 100143 | CENTURYLINK IL | 270.41 |
| 0000362354 | APSC-0001397 | 3/6/2014 | 100148 | CHARTER COMMUNICATIONS-3149 | 42.68 |
| 0000362586 | APSC-0001421 | 4/3/2014 | 100148 | CHARTER COMMUNICATIONS-3149 | 42.68 |
| 0000362207 | APSC-0001390 | 2/20/2014 | 100156 | CITY OF ALBERT LEA | 446.43 |
| 0000362447 | APSC-0001411 | 3/20/2014 | 100156 | CITY OF ALBERT LEA | 10.40 |
| 0000362589 | APSC-0001421 | 4/3/2014 | 100156 | CITY OF ALBERT LEA | 39.34 |
| 0000362685 | APSC-0001428 | 4/17/2014 | 100156 | CITY OF ALBERT LEA | 28.94 |
| 0000362448 | APSC-0001411 | 3/20/2014 | 100160 | CITY OF BUFFALO | 19.14 |
| 0000362686 | APSC-0001428 | 4/17/2014 | 100160 | CITY OF BUFFALO | 12.51 |
| 0000362404 | APSC-0001407 | 3/13/2014 | 100161 | CITY OF CLEAR LAKE | 60.23 |
| 0000362645 | APSC-0001424 | 4/10/2014 | 100161 | CITY OF CLEAR LAKE | 67.21 |
| 0000362449 | APSC-0001411 | 3/20/2014 | 100163 | CITY OF COLUMBIA HEIGHTS | 171.12 |
| 0000362208 | APSC-0001390 | 2/20/2014 | 100164 | CITY OF COTTAGE GROVE | 37.14 |
| 0000362357 | APSC-0001397 | 3/6/2014 | 100165 | CITY OF CRESCO | 246.09 |
| 0000362734 | APSC-0001431 | 4/24/2014 | 100165 | CITY OF CRESCO | 288.50 |
| 0000362192 | APSC-0001388 | 2/18/2014 | 100167 | CITY OF DULUTH | 941.00 |
| 0000362193 | APSC-0001388 | 2/18/2014 | 100167 | CITY OF DULUTH | 1,064.00 |
| 0000362433 | APSC-0001409 | 3/18/2014 | 100167 | CITY OF DULUTH | 1,799.00 |
| 0000362434 | APSC-0001409 | 3/18/2014 | 100167 | CITY OF DULUTH | 975.00 |
| 0000362687 | APSC-0001428 | 4/17/2014 | 100167 | CITY OF DULUTH | 1,051.00 |
| 0000362688 | APSC-0001428 | 4/17/2014 | 100167 | CITY OF DULUTH | 888.00 |
| 0000362358 | APSC-0001397 | 3/6/2014 | 100169 | CITY OF DULUTH PUBLIC WORKS | 1,355.09 |
| 0000362359 | APSC-0001397 | 3/6/2014 | 100169 | CITY OF DULUTH PUBLIC WORKS | 1,508.33 |
| 0000362590 | APSC-0001421 | 4/3/2014 | 100169 | CITY OF DULUTH PUBLIC WORKS | 1,178.97 |
| 0000362646 | APSC-0001424 | 4/10/2014 | 100169 | CITY OF DULUTH PUBLIC WORKS | 1,427.47 |
| 0000362790 | APSC-0001436 | 5/1/2014 | 100169 | CITY OF DULUTH PUBLIC WORKS | 1,221.33 |
| 0000362405 | APSC-0001407 | 3/13/2014 | 100174 | CITY OF FOREST CITY MUNICIPAL | 1,029.95 |
| 0000362647 | APSC-0001424 | 4/10/2014 | 100174 | CITY OF FOREST CITY MUNICIPAL | 903.57 |
| 0000362450 | APSC-0001411 | 3/20/2014 | 100175 | CITY OF GOLDEN VALLEY | 470.23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0000362735 | APSC-0001431 | 4/24/2014 | 100175 | CITY OF GOLDEN VALLEY | 496.01 | |
| 0000362294 | APSC-0001394 | 2/27/2014 | 100181 | CITY OF HUTCHINSON | 325.37 | |
| 0000362591 | APSC-0001421 | 4/3/2014 | 100181 | CITY OF HUTCHINSON | 64.78 | |
| 0000362528 | APSC-0001416 | 3/27/2014 | 100182 | CITY OF LAKEVILLE | 438.00 | |
| 0000362258 | APSC-0001392 | 2/24/2014 | 100187 | CITY OF MINNEAPOLIS - UTILITY BILLING | 122.39 | |
| 0000362138 | APMC-0000253 | 2/27/2014 | 100190 | CITY OF OAK PARK HEIGHTS | (1,253.50) | Reversal |
| 0000362360 | APSC-0001397 | 3/6/2014 | 100190 | CITY OF OAK PARK HEIGHTS | 1,253.50 | |
| 0000362209 | APSC-0001390 | 2/20/2014 | 100203 | CITY OF TWO HARBORS | 1,960.03 | |
| 0000362451 | APSC-0001411 | 3/20/2014 | 100203 | CITY OF TWO HARBORS | 2,161.75 | |
| 0000362736 | APSC-0001431 | 4/24/2014 | 100203 | CITY OF TWO HARBORS | 1,834.77 | |
| 0000362295 | APSC-0001394 | 2/27/2014 | 100206 | CITY OF WOODBURY - UTILITY | 145.41 | |
| 0000362592 | APSC-0001421 | 4/3/2014 | 100206 | CITY OF WOODBURY - UTILITY | 135.18 | |
| 0000362390 | APSC-0001390 | 2/20/2014 | 100208 | CITYWIDE WINDOW SERVICES INC | 10.78 | |
| 0000362452 | APSC-0001411 | 3/20/2014 | 100210 | CLEAR LAKE SANITARY DISTRICT | 41.44 | |
| 0000362737 | APSC-0001431 | 4/24/2014 | 100210 | CLEAR LAKE SANITARY DISTRICT | 46.09 | |
| 0000362361 | APSC-0001397 | 3/6/2014 | 100211 | CLEAR LAKE TELEPHONE CO | 161.50 | |
| 0000362593 | APSC-0001421 | 4/3/2014 | 100211 | CLEAR LAKE TELEPHONE CO | 161.60 | |
| 0000362211 | APSC-0001390 | 2/20/2014 | 100215 | CLOQUET SANITARY SERVICES | 187.68 | |
| 0000362406 | APSC-0001407 | 3/13/2014 | 100215 | CLOQUET SANITARY SERVICES | 173.93 | |
| 0000362648 | APSC-0001424 | 4/10/2014 | 100215 | CLOQUET SANITARY SERVICES | 176.68 | |
| 0000362362 | APSC-0001397 | 3/6/2014 | 100221 | COMMAND COMMERCIAL SERV AND SUPPLY CORP | 529.35 | |
| 0000362529 | APSC-0001416 | 3/27/2014 | 100221 | COMMAND COMMERCIAL SERV AND SUPPLY CORP | 98.18 | |
| 0000362212 | APSC-0001390 | 2/20/2014 | 100223 | COMMERCIAL AUDIO & VIDEO, INC | 55.84 | |
| 0000362213 | APSC-0001390 | 2/20/2014 | 100224 | COMMERCIAL KITCHEN SERVICES IN | 399.70 | |
| 0000362296 | APSC-0001394 | 2/27/2014 | 100224 | COMMERCIAL KITCHEN SERVICES IN | 167.98 | |
| 0000362363 | APSC-0001397 | 3/6/2014 | 100224 | COMMERCIAL KITCHEN SERVICES IN | 682.90 | |
| 0000362407 | APSC-0001407 | 3/13/2014 | 100224 | COMMERCIAL KITCHEN SERVICES IN | 1,599.48 | |
| 0000362649 | APSC-0001424 | 4/10/2014 | 100224 | COMMERCIAL KITCHEN SERVICES IN | 270.97 | |
| 0000362689 | APSC-0001428 | 4/17/2014 | 100224 | COMMERCIAL KITCHEN SERVICES IN | 322.46 | |
| 0000362738 | APSC-0001431 | 4/24/2014 | 100224 | COMMERCIAL KITCHEN SERVICES IN | 167.98 | |
| 0000362259 | APSC-0001392 | 2/24/2014 | 100225 | COMMERCIAL SERVICE GROUP 24/7 | 962.10 | |
| 0000362511 | APSC-0001414 | 3/24/2014 | 100225 | COMMERCIAL SERVICE GROUP 24/7 | 395.20 | |
| 0000362297 | APSC-0001394 | 2/27/2014 | 100227 | COMMUNICATIONS TECH ASSOC INC | 824.58 | |
| 0000362453 | APSC-0001411 | 3/20/2014 | 100227 | COMMUNICATIONS TECH ASSOC INC | 354.67 | |
| 0000362530 | APSC-0001416 | 3/27/2014 | 100227 | COMMUNICATIONS TECH ASSOC INC | 5,006.94 | |
| 0000362594 | APSC-0001421 | 4/3/2014 | 100227 | COMMUNICATIONS TECH ASSOC INC | 793.05 | |
| 0000362690 | APSC-0001428 | 4/17/2014 | 100227 | COMMUNICATIONS TECH ASSOC INC | 501.77 | |
| 0000362214 | APSC-0001390 | 2/20/2014 | 100231 | COPESAN | 2,026.89 | |
| 0000362298 | APSC-0001394 | 2/27/2014 | 100231 | COPESAN | 1,472.83 | |
| 0000362595 | APSC-0001421 | 4/3/2014 | 100231 | COPESAN | 1,329.28 | |
| 0000362531 | APSC-0001416 | 3/27/2014 | 100239 | CRESCO HEATING & VENTILATING | 69.55 | |
| 0000362532 | APSC-0001416 | 3/27/2014 | 100244 | CULLIGAN - 013793 | 59.26 | |
| 0000362740 | APSC-0001431 | 4/24/2014 | 100255 | CULLIGAN - MARSHALL - 013811 | 110.57 | |
| 0000362804 | APSC-0001442 | 5/8/2014 | 100255 | CULLIGAN - MARSHALL - 013811 | 585.76 | |
| 0000362596 | APSC-0001421 | 4/3/2014 | 100258 | CULLIGAN - NORTHEAST MN | 14.91 | |
| 0000362454 | APSC-0001411 | 3/20/2014 | 100259 | CULLIGAN - NORTHFIELD - 013773 | 74.94 | |
| 0000362741 | APSC-0001431 | 4/24/2014 | 100262 | CULLIGAN - ROCHESTER | 62.19 | |
| 0000362215 | APSC-0001390 | 2/20/2014 | 100267 | DAKOTA ELECTRIC ASSOC INC | 1,860.90 | |
| 0000362455 | APSC-0001411 | 3/20/2014 | 100267 | DAKOTA ELECTRIC ASSOC INC | 1,596.98 | |
| 0000362742 | APSC-0001431 | 4/24/2014 | 100267 | DAKOTA ELECTRIC ASSOC INC | 1,675.67 | |
| 0000362431 | APSC-0001408 | 3/17/2014 | 100276 | DELAGET, LLC | 8,062.14 | |

| | | | | | |
|---|---|---|---|---|---|
| 0000362565 | APSC-0001418 | 3/31/2014 | 100276 | DELAGET, LLC      SFA 3b | 7,793.95 |
| 0000362692 | APSC-0001428 | 4/17/2014 | 100279 | DELAGET, LLC | 10,046.20 |
| 0000362456 | APSC-0001411 | 3/20/2014 | 100279 | DEPARTMENT OF FINANCIAL INSTITUTIONS | 80.00 |
| 0000362457 | APSC-0001411 | 3/20/2014 | 100279 | DEPARTMENT OF FINANCIAL INSTITUTIONS | 80.00 |
| 0000362303 | APSC-0001394 | 2/27/2014 | 100298 | DUMP-IT INC | 208.65 |
| 0000362216 | APSC-0001390 | 2/20/2014 | 100301 | EAST SUBURBAN RESOURCES INC | 980.00 |
| 0000362458 | APSC-0001411 | 3/20/2014 | 100301 | EAST SUBURBAN RESOURCES INC | 931.00 |
| 0000362743 | APSC-0001431 | 4/24/2014 | 100301 | EAST SUBURBAN RESOURCES INC | 1,029.00 |
| 0000362217 | APSC-0001390 | 2/20/2014 | 100304 | ECOLAB INC | 163.69 |
| 0000362364 | APSC-0001397 | 3/6/2014 | 100304 | ECOLAB INC | 939.14 |
| 0000362408 | APSC-0001407 | 3/13/2014 | 100304 | ECOLAB INC | 209.78 |
| 0000362459 | APSC-0001411 | 3/20/2014 | 100304 | ECOLAB INC | 93.87 |
| 0000362597 | APSC-0001421 | 4/3/2014 | 100304 | ECOLAB INC | 233.02 |
| 0000362651 | APSC-0001424 | 4/10/2014 | 100304 | ECOLAB INC | 565.83 |
| 0000362715 | APSC-0001429 | 4/21/2014 | 100304 | ECOLAB INC | 24.05 |
| 0000362805 | APSC-0001442 | 5/8/2014 | 100304 | ECOLAB INC | 84.34 |
| 0000362218 | APSC-0001390 | 2/20/2014 | 100305 | ECOWATER-LONG PRAIRIE | 44.82 |
| 0000362460 | APSC-0001411 | 3/20/2014 | 100305 | ECOWATER-LONG PRAIRIE | 37.35 |
| 0000362744 | APSC-0001431 | 4/24/2014 | 100305 | ECOWATER-LONG PRAIRIE | 29.88 |
| 0000362409 | APSC-0001407 | 3/13/2014 | 100308 | EID'S REFRIGERATION AND AIR CONDITIONING | 904.92 |
| 0000362410 | APSC-0001407 | 3/13/2014 | 100313 | ELK RIVER MUNICIPAL UTILITIES | 1,415.60 |
| 0000362598 | APSC-0001421 | 4/3/2014 | 100313 | ELK RIVER MUNICIPAL UTILITIES | 1,287.45 |
| 0000362219 | APSC-0001390 | 2/20/2014 | 100315 | ELLINGSON PLUMBING, HEATING, AND A/C | 327.50 |
| 0000362287 | APSC-0001394 | 2/27/2014 | 100318 | CENTURYLINK AZ | 9.79 |
| 0000362288 | APSC-0001394 | 2/27/2014 | 100318 | CENTURYLINK AZ | 10.37 |
| 0000362289 | APSC-0001394 | 2/27/2014 | 100318 | CENTURYLINK AZ | 5.16 |
| 0000362290 | APSC-0001394 | 2/27/2014 | 100318 | CENTURYLINK AZ | 5.16 |
| 0000362291 | APSC-0001394 | 2/27/2014 | 100318 | CENTURYLINK AZ | 5.16 |
| 0000362292 | APSC-0001394 | 2/27/2014 | 100318 | CENTURYLINK AZ | 108.07 |
| 0000362351 | APSC-0001397 | 3/6/2014 | 100318 | CENTURYLINK AZ | 5.32 |
| 0000362352 | APSC-0001397 | 3/6/2014 | 100318 | CENTURYLINK AZ | 5.16 |
| 0000362353 | APSC-0001397 | 3/6/2014 | 100318 | CENTURYLINK AZ | 14.20 |
| 0000362401 | APSC-0001407 | 3/13/2014 | 100318 | CENTURYLINK AZ | 15.95 |
| 0000362580 | APSC-0001421 | 4/3/2014 | 100318 | CENTURYLINK AZ | 5.16 |
| 0000362581 | APSC-0001421 | 4/3/2014 | 100318 | CENTURYLINK AZ | 5.74 |
| 0000362582 | APSC-0001421 | 4/3/2014 | 100318 | CENTURYLINK AZ | 15.50 |
| 0000362583 | APSC-0001421 | 4/3/2014 | 100318 | CENTURYLINK AZ | 5.32 |
| 0000362639 | APSC-0001424 | 4/10/2014 | 100318 | CENTURYLINK AZ | 5.16 |
| 0000362640 | APSC-0001424 | 4/10/2014 | 100318 | CENTURYLINK AZ | 6.13 |
| 0000362641 | APSC-0001424 | 4/10/2014 | 100318 | CENTURYLINK AZ | 5.24 |
| 0000362642 | APSC-0001424 | 4/10/2014 | 100318 | CENTURYLINK AZ | 5.16 |
| 0000362643 | APSC-0001424 | 4/10/2014 | 100318 | CENTURYLINK AZ | 109.41 |
| 0000362315 | APSC-0001394 | 2/27/2014 | 100321 | IQ APPAREL, LLC | 100.75 |
| 0000362369 | APSC-0001397 | 3/6/2014 | 100321 | IQ APPAREL, LLC | 452.05 |
| 0000362414 | APSC-0001407 | 3/13/2014 | 100321 | IQ APPAREL, LLC | 205.30 |
| 0000362474 | APSC-0001411 | 3/20/2014 | 100321 | IQ APPAREL, LLC | 157.75 |
| 0000362542 | APSC-0001416 | 3/27/2014 | 100321 | IQ APPAREL, LLC | 201.48 |
| 0000362604 | APSC-0001421 | 4/3/2014 | 100321 | IQ APPAREL, LLC | 835.70 |
| 0000362655 | APSC-0001424 | 4/10/2014 | 100321 | IQ APPAREL, LLC | 240.25 |
| 0000362699 | APSC-0001428 | 4/17/2014 | 100321 | IQ APPAREL, LLC | 67.25 |
| 0000362754 | APSC-0001431 | 4/24/2014 | 100321 | IQ APPAREL, LLC | 75.05 |

| 0000362792 | APSC-0001436 | 5/1/2014 | 100321 | IQ APPAREL, LLC    SFA 3b | 129.25 |
| 0000362365 | APSC-0001397 | 3/6/2014 | 100321 | EUC-WATER & LIGHT | 248.79 |
| 0000362599 | APSC-0001421 | 4/3/2014 | 100327 | EUC-WATER & LIGHT | 248.79 |
| 0000362461 | APSC-0001411 | 3/20/2014 | 100332 | FAIRCON SERVICE CO | 385.03 |
| 0000362304 | APSC-0001394 | 2/27/2014 | 100342 | FERRELLGAS | 3,721.66 |
| 0000362693 | APSC-0001428 | 4/17/2014 | 100342 | FERRELLGAS | 735.18 |
| 0000362746 | APSC-0001431 | 4/24/2014 | 100343 | FIRE & INDUSTRIAL SALES INC | 20.23 |
| 0000362305 | APSC-0001394 | 2/27/2014 | 100344 | FIRE KING SECURITY PRODUCTS LLC | 256.50 |
| 0000362333 | APSC-0001394 | 2/27/2014 | 100354 | SCOTT MAINELLA DBA FOUR SEASONS LAWN & S | 450.00 |
| 0000362618 | APSC-0001421 | 4/3/2014 | 100354 | SCOTT MAINELLA DBA FOUR SEASONS LAWN & S | 1,043.75 |
| 0000362796 | APSC-0001436 | 5/1/2014 | 100354 | SCOTT MAINELLA DBA FOUR SEASONS LAWN & S | 450.00 |
| 0000362817 | APSC-0001441 | 5/9/2014 | 100357 | FREEBORN CNTY AUDITOR/TREASURER | 6,782.00 |
| 0000362221 | APSC-0001390 | 2/20/2014 | 100362 | FRONTIER - ROCHESTER | 626.74 |
| 0000362462 | APSC-0001411 | 3/20/2014 | 100362 | FRONTIER - ROCHESTER | 858.47 |
| 0000362747 | APSC-0001431 | 4/24/2014 | 100362 | FRONTIER - ROCHESTER | 864.78 |
| 0000362306 | APSC-0001394 | 2/27/2014 | 100369 | GEOFF MICHAEL GROUP INC. | 1,567.00 |
| 0000362694 | APSC-0001428 | 4/17/2014 | 100369 | GEOFF MICHAEL GROUP INC. | 1,306.06 |
| 0000362307 | APSC-0001394 | 2/27/2014 | 100370 | GEORGE BOUGALIS & SONS CO | 290.00 |
| 0000362600 | APSC-0001421 | 4/3/2014 | 100370 | GEORGE BOUGALIS & SONS CO | 478.00 |
| 0000362806 | APSC-0001442 | 5/8/2014 | 100370 | GEORGE BOUGALIS & SONS CO | 232.00 |
| 0000362222 | APSC-0001390 | 2/20/2014 | 100374 | GLACIAL RIDGE INC | 342.00 |
| 0000362534 | APSC-0001416 | 3/27/2014 | 100374 | GLACIAL RIDGE INC | 342.00 |
| 0000362748 | APSC-0001431 | 4/24/2014 | 100374 | GLACIAL RIDGE INC | 342.00 |
| 0000362464 | APSC-0001411 | 3/20/2014 | 100379 | GOODWIN TUCKER GROUP | 472.71 |
| 0000362695 | APSC-0001428 | 4/17/2014 | 100379 | GOODWIN TUCKER GROUP | 123.32 |
| 0000362224 | APSC-0001390 | 2/20/2014 | 100387 | GREAT PLAINS NATURAL GAS CO | 639.88 |
| 0000362465 | APSC-0001411 | 3/20/2014 | 100387 | GREAT PLAINS NATURAL GAS CO | 733.83 |
| 0000362749 | APSC-0001431 | 4/24/2014 | 100387 | GREAT PLAINS NATURAL GAS CO | 382.76 |
| 0000362225 | APSC-0001390 | 2/20/2014 | 100408 | HAWKEYE SANITATION INC | 140.26 |
| 0000362537 | APSC-0001416 | 3/27/2014 | 100408 | HAWKEYE SANITATION INC | 140.26 |
| 0000362366 | APSC-0001397 | 3/6/2014 | 100420 | HIBBING PUBLIC UTILITIES | 2,167.89 |
| 0000362603 | APSC-0001421 | 4/3/2014 | 100420 | HIBBING PUBLIC UTILITIES | 1,970.45 |
| 0000362311 | APSC-0001394 | 2/27/2014 | 100439 | HUBER SUPPLY CO INC | 20.26 |
| 0000362539 | APSC-0001416 | 3/27/2014 | 100439 | HUBER SUPPLY CO INC | 19.26 |
| 0000362752 | APSC-0001431 | 4/24/2014 | 100439 | HUBER SUPPLY CO INC | 19.26 |
| 0000362312 | APSC-0001394 | 2/27/2014 | 100441 | HUGHES NETWORK SYSTEMS LLC | 3,448.98 |
| 0000362697 | APSC-0001428 | 4/17/2014 | 100441 | HUGHES NETWORK SYSTEMS LLC | 5,519.35 |
| 0000362322 | APSC-0001394 | 2/27/2014 | 100444 | NU- TELECOM | 97.01 |
| 0000362420 | APSC-0001407 | 3/13/2014 | 100444 | NU- TELECOM | 1.34 |
| 0000362367 | APSC-0001397 | 3/6/2014 | 100445 | HUTCHINSON UTILITIES COMMISSIO | 1,551.11 |
| 0000362470 | APSC-0001411 | 3/20/2014 | 100445 | HUTCHINSON UTILITIES COMMISSIO | 1,266.34 |
| 0000362471 | APSC-0001411 | 3/20/2014 | 100446 | IIX-INSURANCE INFORMATION EXCHANGE | 79.00 |
| 0000362652 | APSC-0001424 | 4/10/2014 | 100446 | IIX-INSURANCE INFORMATION EXCHANGE | 146.50 |
| 0000362540 | APSC-0001416 | 3/27/2014 | 100447 | ILGEN EXCAVATING INC | 420.00 |
| 0000362227 | APSC-0001390 | 2/20/2014 | 100450 | INTEGRA TELECOM | 2,475.85 |
| 0000362261 | APSC-0001392 | 2/24/2014 | 100450 | INTEGRA TELECOM | 2,907.01 |
| 0000362314 | APSC-0001394 | 2/27/2014 | 100450 | INTEGRA TELECOM | 797.82 |
| 0000362368 | APSC-0001397 | 3/6/2014 | 100450 | INTEGRA TELECOM | 2,800.15 |
| 0000362228 | APSC-0001390 | 2/20/2014 | 100454 | IPHFHA COOP ADV. | 13,332.63 |
| 0000362472 | APSC-0001411 | 3/20/2014 | 100454 | IPHFHA COOP ADV. | 13,008.92 |
| 0000362653 | APSC-0001424 | 4/10/2014 | 100454 | IPHFHA COOP ADV. | 12,584.55 |

| | | | | | |
|---|---|---|---|---|---|
| 0000362807 | APSC-0001442 | 5/8/2014 | 100454 | IPHFHA COOP ADV.SFA 3b | 11,946.37 |
| 0000362229 | APSC-0001390 | 2/20/2014 | 100454 | IPHFHA NAT'L ADV. | 22,531.06 |
| 0000362473 | APSC-0001411 | 3/20/2014 | 100456 | IPHFHA NAT'L ADV. | 21,681.53 |
| 0000362654 | APSC-0001424 | 4/10/2014 | 100456 | IPHFHA NAT'L ADV. | 20,974.26 |
| 0000362808 | APSC-0001442 | 5/8/2014 | 100456 | IPHFHA NAT'L ADV. | 19,910.62 |
| 0000361945 | APMC-0000252 | 2/17/2014 | 100460 | J S S ASSOCIATES | (2,150.42) Reversal |
| 0000362186 | APSC-0001381 | 2/17/2014 | 100460 | J S S ASSOCIATES | 1,781.92 |
| 0000362543 | APSC-0001416 | 3/27/2014 | 100469 | JIM & DUDES PLUMB & HEAT INC | 553.55 |
| 0000362231 | APSC-0001390 | 2/20/2014 | 100484 | KFC NATIONAL COUNCIL & ADV COOP INC | 2,637.61 |
| 0000362476 | APSC-0001411 | 3/20/2014 | 100484 | KFC NATIONAL COUNCIL & ADV COOP INC | 2,760.71 |
| 0000362673 | APSC-0001426 | 4/14/2014 | 100484 | KFC NATIONAL COUNCIL & ADV COOP INC | 3,142.73 |
| 0000362232 | APSC-0001390 | 2/20/2014 | 100485 | KFC ROYALTY | 2,344.54 |
| 0000362477 | APSC-0001411 | 3/20/2014 | 100485 | KFC ROYALTY | 2,453.96 |
| 0000362674 | APSC-0001426 | 4/14/2014 | 100485 | KFC ROYALTY | 2,793.54 |
| 0000362233 | APSC-0001390 | 2/20/2014 | 100486 | KFC UPPER MIDWEST ADVERTISING ASSOC INC | 633.03 |
| 0000362478 | APSC-0001411 | 3/20/2014 | 100486 | KFC UPPER MIDWEST ADVERTISING ASSOC INC | 662.57 |
| 0000362675 | APSC-0001426 | 4/14/2014 | 100486 | KFC UPPER MIDWEST ADVERTISING ASSOC INC | 754.26 |
| 0000362809 | APSC-0001442 | 5/8/2014 | 100486 | KFC UPPER MIDWEST ADVERTISING ASSOC INC | 476.21 |
| 0000362234 | APSC-0001390 | 2/20/2014 | 100491 | KIOW RADIO | 69.00 |
| 0000362479 | APSC-0001411 | 3/20/2014 | 100491 | KIOW RADIO | 69.00 |
| 0000362757 | APSC-0001431 | 4/24/2014 | 100491 | KIOW RADIO | 69.00 |
| 0000362236 | APSC-0001390 | 2/20/2014 | 100513 | LESMEISTER CHUCK SNOW REMOVAL | 190.00 |
| 0000362269 | APSC-0001391 | 2/24/2014 | 100526 | M&H HOLDING CO C/O PARAMARK REAL ESTATE | 1,520.00 |
| 0000362515 | APSC-0001412 | 3/24/2014 | 100526 | M&H HOLDING CO C/O PARAMARK REAL ESTATE | 1,520.00 |
| 0000362270 | APSC-0001391 | 2/24/2014 | 100529 | MACGILLIVRAY RANCH LLC | 4,500.00 |
| 0000362516 | APSC-0001412 | 3/24/2014 | 100529 | MACGILLIVRAY RANCH LLC | 4,500.00 |
| 0000362416 | APSC-0001407 | 3/13/2014 | 100537 | MARSHALL & SWIFT INC | 31.42 |
| 0000362716 | APSC-0001429 | 4/21/2014 | 100537 | MARSHALL & SWIFT INC | 61.84 |
| 0000362810 | APSC-0001442 | 5/8/2014 | 100537 | MARSHALL & SWIFT INC | 30.42 |
| 0000362482 | APSC-0001411 | 3/20/2014 | 100538 | MARSHALL MUNICIPAL UTILITIES | 1,040.46 |
| 0000362759 | APSC-0001431 | 4/24/2014 | 100538 | MARSHALL MUNICIPAL UTILITIES | 985.89 |
| 0000362818 | APSC-0001441 | 5/9/2014 | 100550 | MCLEOD COUNTY TREASURER | 3,485.00 |
| 0000362819 | APSC-0001441 | 5/9/2014 | 100550 | MCLEOD COUNTY TREASURER | 629.00 |
| 0000362319 | APSC-0001394 | 2/27/2014 | 100559 | MERLES WATER CONDITIONING | 32.78 |
| 0000362657 | APSC-0001424 | 4/10/2014 | 100559 | MERLES WATER CONDITIONING | 180.61 |
| 0000362320 | APSC-0001394 | 2/27/2014 | 100565 | MIDAMERICAN ENERGY INC | 347.60 |
| 0000362486 | APSC-0001411 | 3/20/2014 | 100565 | MIDAMERICAN ENERGY INC | 331.58 |
| 0000362702 | APSC-0001428 | 4/17/2014 | 100565 | MIDAMERICAN ENERGY INC | 320.56 |
| 0000362372 | APSC-0001397 | 3/6/2014 | 100567 | MIDWAY SEWER SERVICES | 205.00 |
| 0000362717 | APSC-0001429 | 4/21/2014 | 100567 | MIDWAY SEWER SERVICES | 200.00 |
| 0000362762 | APSC-0001431 | 4/24/2014 | 100567 | MIDWAY SEWER SERVICES | 475.00 |
| 0000362238 | APSC-0001390 | 2/20/2014 | 100573 | MINNEHAHA BUILDING MNT INC | 34.33 |
| 0000362487 | APSC-0001411 | 3/20/2014 | 100573 | MINNEHAHA BUILDING MNT INC | 68.66 |
| 0000362763 | APSC-0001431 | 4/24/2014 | 100573 | MINNEHAHA BUILDING MNT INC | 34.33 |
| 0000362418 | APSC-0001407 | 3/13/2014 | 100575 | MINNESOTA ENERGY RESOURCES CORP. | 1,419.63 |
| 0000362607 | APSC-0001421 | 4/3/2014 | 100575 | MINNESOTA ENERGY RESOURCES CORP. | 1,349.31 |
| 0000362321 | APSC-0001394 | 2/27/2014 | 100577 | MINNESOTA POWER & LIGHT | 805.93 |
| 0000362373 | APSC-0001397 | 3/6/2014 | 100577 | MINNESOTA POWER & LIGHT | 1,261.71 |
| 0000362548 | APSC-0001416 | 3/27/2014 | 100577 | MINNESOTA POWER & LIGHT | 722.92 |
| 0000362608 | APSC-0001421 | 4/3/2014 | 100577 | MINNESOTA POWER & LIGHT | 510.12 |
| 0000362764 | APSC-0001431 | 4/24/2014 | 100577 | MINNESOTA POWER & LIGHT | 826.73 |

| | | | | | |
|---|---|---|---|---|---:|
| 0000362419 | APSC-0001407 | 3/13/2014 | 100594 | MUZAK - BOX 71070SFA 3b | 664.76 |
| 0000362488 | APSC-0001411 | 3/20/2014 | 100594 | MUZAK - BOX 71070 | 540.00 |
| 0000362513 | APSC-0001414 | 3/24/2014 | 100594 | MUZAK - BOX 71070 | 22.00 |
| 0000362658 | APSC-0001424 | 4/10/2014 | 100594 | MUZAK - BOX 71070 | 22.00 |
| 0000362332 | APSC-0001394 | 2/27/2014 | 100596 | RUEBEN NATHE DBA NATHE REFRIGERATION | 82.00 |
| 0000362718 | APSC-0001429 | 4/21/2014 | 100600 | NAYLOR HEATING & REFRIGERATION LLC | 650.83 |
| 0000362489 | APSC-0001411 | 3/20/2014 | 100619 | NORTHLAND FIRE & SAF-DULUTH | 325.19 |
| 0000362549 | APSC-0001416 | 3/27/2014 | 100619 | NORTHLAND FIRE & SAF-DULUTH | 122.31 |
| 0000362659 | APSC-0001424 | 4/10/2014 | 100619 | NORTHLAND FIRE & SAF-DULUTH | 45.00 |
| 0000362239 | APSC-0001390 | 2/20/2014 | 100624 | NUCO2 LLC | 534.09 |
| 0000362323 | APSC-0001394 | 2/27/2014 | 100624 | NUCO2 LLC | 688.36 |
| 0000362490 | APSC-0001411 | 3/20/2014 | 100624 | NUCO2 LLC | 155.12 |
| 0000362609 | APSC-0001421 | 4/3/2014 | 100624 | NUCO2 LLC | 620.11 |
| 0000362765 | APSC-0001431 | 4/24/2014 | 100624 | NUCO2 LLC | 395.27 |
| 0000362271 | APSC-0001391 | 2/24/2014 | 100628 | OLSON EMIL & SONS | 1,561.33 |
| 0000362517 | APSC-0001412 | 3/24/2014 | 100628 | OLSON EMIL & SONS | 1,561.33 |
| 0000362264 | APSC-0001392 | 2/24/2014 | 100630 | ONE SYSTEM POP | 608.55 |
| 0000362324 | APSC-0001394 | 2/27/2014 | 100630 | ONE SYSTEM POP | 609.33 |
| 0000362550 | APSC-0001416 | 3/27/2014 | 100630 | ONE SYSTEM POP | 555.00 |
| 0000362766 | APSC-0001431 | 4/24/2014 | 100630 | ONE SYSTEM POP | 596.61 |
| 0000362611 | APSC-0001421 | 4/3/2014 | 100637 | OVEN MASTERS INC | 212.00 |
| 0000362240 | APSC-0001390 | 2/20/2014 | 100647 | PEPSI - 75948 | 1,075.00 |
| 0000362325 | APSC-0001394 | 2/27/2014 | 100647 | PEPSI - 75948 | 2,156.15 |
| 0000362421 | APSC-0001407 | 3/13/2014 | 100647 | PEPSI - 75948 | 4,911.81 |
| 0000362491 | APSC-0001411 | 3/20/2014 | 100647 | PEPSI - 75948 | 3,420.77 |
| 0000362551 | APSC-0001416 | 3/27/2014 | 100647 | PEPSI - 75948 | 1,304.22 |
| 0000362612 | APSC-0001421 | 4/3/2014 | 100647 | PEPSI - 75948 | 1,186.54 |
| 0000362660 | APSC-0001424 | 4/10/2014 | 100647 | PEPSI - 75948 | 6,834.71 |
| 0000362703 | APSC-0001428 | 4/17/2014 | 100647 | PEPSI - 75948 | 1,246.41 |
| 0000362767 | APSC-0001431 | 4/24/2014 | 100647 | PEPSI - 75948 | 1,009.69 |
| 0000362795 | APSC-0001436 | 5/1/2014 | 100647 | PEPSI - 75948 | 852.87 |
| 0000362241 | APSC-0001390 | 2/20/2014 | 100648 | PEPSI - DECORAH | 7.60 |
| 0000362265 | APSC-0001392 | 2/24/2014 | 100648 | PEPSI - DECORAH | 1,139.81 |
| 0000362326 | APSC-0001394 | 2/27/2014 | 100648 | PEPSI - DECORAH | 108.87 |
| 0000362374 | APSC-0001397 | 3/6/2014 | 100648 | PEPSI - DECORAH | 68.58 |
| 0000362552 | APSC-0001416 | 3/27/2014 | 100648 | PEPSI - DECORAH | 387.20 |
| 0000362613 | APSC-0001421 | 4/3/2014 | 100648 | PEPSI - DECORAH | 172.79 |
| 0000362242 | APSC-0001390 | 2/20/2014 | 100653 | PEPSI - PIPESTONE | 154.79 |
| 0000362375 | APSC-0001397 | 3/6/2014 | 100653 | PEPSI - PIPESTONE | 863.81 |
| 0000362422 | APSC-0001407 | 3/13/2014 | 100653 | PEPSI - PIPESTONE | 155.50 |
| 0000362492 | APSC-0001411 | 3/20/2014 | 100653 | PEPSI - PIPESTONE | 135.50 |
| 0000362553 | APSC-0001416 | 3/27/2014 | 100653 | PEPSI - PIPESTONE | 168.00 |
| 0000362327 | APSC-0001394 | 2/27/2014 | 100654 | PEPSI - ROCHESTER | 1,084.60 |
| 0000362376 | APSC-0001397 | 3/6/2014 | 100654 | PEPSI - ROCHESTER | 275.75 |
| 0000362423 | APSC-0001407 | 3/13/2014 | 100654 | PEPSI - ROCHESTER | 297.81 |
| 0000362493 | APSC-0001411 | 3/20/2014 | 100654 | PEPSI - ROCHESTER | 99.27 |
| 0000362719 | APSC-0001429 | 4/21/2014 | 100654 | PEPSI - ROCHESTER | 43.32 |
| 0000362328 | APSC-0001394 | 2/27/2014 | 100663 | PINTER LANDSCAPING & TREE SERVICE LLC | 475.00 |
| 0000362554 | APSC-0001416 | 3/27/2014 | 100663 | PINTER LANDSCAPING & TREE SERVICE LLC | 510.00 |
| 0000362768 | APSC-0001431 | 4/24/2014 | 100663 | PINTER LANDSCAPING & TREE SERVICE LLC | 475.00 |
| 0000362245 | APSC-0001390 | 2/20/2014 | 100670 | PIZZA HUT INC-ST LOUIS/RSG | 2,725.59 |

| | | | | | |
|---|---|---|---|---|---|
| 0000362244 | APSC-0001390 | 2/20/2014 | 100670 | PIZZA HUT INC-ST LOUIS/YRSG | 57,571.89 |
| 0000362266 | APSC-0001392 | 2/24/2014 | 100670 | PIZZA HUT INC-ST LOUIS/YRSG | 5,231.50 |
| 0000362377 | APSC-0001397 | 3/6/2014 | 100670 | PIZZA HUT INC-ST LOUIS/YRSG | 248.99 |
| 0000362494 | APSC-0001411 | 3/20/2014 | 100670 | PIZZA HUT INC-ST LOUIS/YRSG | 56,167.67 |
| 0000362495 | APSC-0001411 | 3/20/2014 | 100670 | PIZZA HUT INC-ST LOUIS/YRSG | 12,510.36 |
| 0000362496 | APSC-0001411 | 3/20/2014 | 100670 | PIZZA HUT INC-ST LOUIS/YRSG | 4,398.04 |
| 0000362614 | APSC-0001421 | 4/3/2014 | 100670 | PIZZA HUT INC-ST LOUIS/YRSG | 3,118.36 |
| 0000362615 | APSC-0001421 | 4/3/2014 | 100670 | PIZZA HUT INC-ST LOUIS/YRSG | 2,725.59 |
| 0000362662 | APSC-0001424 | 4/10/2014 | 100670 | PIZZA HUT INC-ST LOUIS/YRSG | 54,341.69 |
| 0000362704 | APSC-0001428 | 4/17/2014 | 100670 | PIZZA HUT INC-ST LOUIS/YRSG | 2,582.43 |
| 0000362705 | APSC-0001428 | 4/17/2014 | 100670 | PIZZA HUT INC-ST LOUIS/YRSG | 3,696.28 |
| 0000362706 | APSC-0001428 | 4/17/2014 | 100670 | PIZZA HUT INC-ST LOUIS/YRSG | 1,548.00 |
| 0000362770 | APSC-0001431 | 4/24/2014 | 100670 | PIZZA HUT INC-ST LOUIS/YRSG | 647.26 |
| 0000362497 | APSC-0001411 | 3/20/2014 | 100677 | PRAXAIR DISTRIBUTION INC | 20.74 |
| 0000362707 | APSC-0001428 | 4/17/2014 | 100677 | PRAXAIR DISTRIBUTION INC | 19.44 |
| 0000362556 | APSC-0001416 | 3/27/2014 | 100679 | PRESSWRITE PRINTING INC. | 497.64 |
| 0000362799 | APSC-0001438 | 5/5/2014 | 100680 | PRIEVE LANDSCAPING | 607.54 |
| 0000362329 | APSC-0001394 | 2/27/2014 | 100684 | PRO QUALITY CARPET CARE, INC. | 213.75 |
| 0000362568 | APSC-0001418 | 3/31/2014 | 100690 | QUALITY REFRIGERATION & HEATING | 1,112.10 |
| 0000362378 | APSC-0001397 | 3/6/2014 | 100693 | QUIKORDER, INC | 2,448.57 |
| 0000362498 | APSC-0001411 | 3/20/2014 | 100693 | QUIKORDER, INC | 16,549.94 |
| 0000362708 | APSC-0001428 | 4/17/2014 | 100693 | QUIKORDER, INC | 2,354.27 |
| 0000362633 | APSC-0001422 | 4/7/2014 | 100705 | RELAY FOR LIFE | 225.76 |
| 0000362267 | APSC-0001392 | 2/24/2014 | 100728 | SAINT PAUL REGIONAL WATER SERV | 453.77 |
| 0000362380 | APSC-0001397 | 3/6/2014 | 100729 | SAUK CENTRE PUBLIC UTILITY COM | 774.03 |
| 0000362617 | APSC-0001421 | 4/3/2014 | 100729 | SAUK CENTRE PUBLIC UTILITY COM | 749.79 |
| 0000362814 | APSC-0001442 | 5/8/2014 | 100729 | SAUK CENTRE PUBLIC UTILITY COM | 725.85 |
| 0000362249 | APSC-0001390 | 2/20/2014 | 100769 | SOUTHERN MN LANDSCAPING LLC | 1,485.00 |
| 0000362381 | APSC-0001397 | 3/6/2014 | 100769 | SOUTHERN MN LANDSCAPING LLC | 695.00 |
| 0000362619 | APSC-0001421 | 4/3/2014 | 100769 | SOUTHERN MN LANDSCAPING LLC | 1,530.00 |
| 0000362250 | APSC-0001390 | 2/20/2014 | 100773 | SRSI / FLOYD TOTAL SECURITY | 91.18 |
| 0000362336 | APSC-0001394 | 2/27/2014 | 100773 | SRSI / FLOYD TOTAL SECURITY | 247.49 |
| 0000362382 | APSC-0001397 | 3/6/2014 | 100773 | SRSI / FLOYD TOTAL SECURITY | 166.69 |
| 0000362569 | APSC-0001418 | 3/31/2014 | 100773 | SRSI / FLOYD TOTAL SECURITY | 416.19 |
| 0000362815 | APSC-0001442 | 5/8/2014 | 100773 | SRSI / FLOYD TOTAL SECURITY | 120.49 |
| 0000362820 | APSC-0001441 | 5/9/2014 | 100775 | ST LOUIS COUNTY AUDITOR | 506.14 |
| 0000362821 | APSC-0001441 | 5/9/2014 | 100775 | ST LOUIS COUNTY AUDITOR | 506.14 |
| 0000362822 | APSC-0001441 | 5/9/2014 | 100775 | ST LOUIS COUNTY AUDITOR | 2,832.90 |
| 0000362823 | APSC-0001441 | 5/9/2014 | 100775 | ST LOUIS COUNTY AUDITOR | 506.14 |
| 0000362337 | APSC-0001394 | 2/27/2014 | 100787 | STUEBERS BEVERAGES INC | 360.20 |
| 0000000307 | APSC-0001389 | 2/21/2014 | 100788 | SUMMIT FACILITY & KITCHEN SERVICE, LLC | 142.46 |
| 0000000308 | APSC-0001393 | 2/28/2014 | 100788 | SUMMIT FACILITY & KITCHEN SERVICE, LLC | 1,383.42 |
| 0000000316 | APSC-0001396 | 3/6/2014 | 100788 | SUMMIT FACILITY & KITCHEN SERVICE, LLC | 626.34 |
| 0000000317 | APSC-0001406 | 3/14/2014 | 100788 | SUMMIT FACILITY & KITCHEN SERVICE, LLC | 451.49 |
| 0000000320 | APSC-0001410 | 3/21/2014 | 100788 | SUMMIT FACILITY & KITCHEN SERVICE, LLC | 778.81 |
| 0000000321 | APSC-0001415 | 3/28/2014 | 100788 | SUMMIT FACILITY & KITCHEN SERVICE, LLC | 2,183.37 |
| 0000000322 | APSC-0001419 | 4/1/2014 | 100788 | SUMMIT FACILITY & KITCHEN SERVICE, LLC | 4,190.26 |
| 0000000323 | APSC-0001423 | 4/8/2014 | 100788 | SUMMIT FACILITY & KITCHEN SERVICE, LLC | 2,966.59 |
| 0000000324 | APSC-0001425 | 4/11/2014 | 100788 | SUMMIT FACILITY & KITCHEN SERVICE, LLC | 247.76 |
| 0000000326 | APSC-0001432 | 4/28/2014 | 100788 | SUMMIT FACILITY & KITCHEN SERVICE, LLC | 3,256.76 |
| 0000362338 | APSC-0001394 | 2/27/2014 | 100791 | SUPERIOR WATER LIGHT & POWER | 2,863.29 |

| | | | | | |
|---|---|---|---|---|---|
| 0000362621 | APSC-0001421 | 4/3/2014 | 100791 | SUPERIOR WATER LIGHT & POWER | 3,062.75 |
| 0000362251 | APSC-0001390 | 2/20/2014 | 100804 | TDS METROCOM | 113.00 |
| 0000362500 | APSC-0001411 | 3/20/2014 | 100804 | TDS METROCOM | 112.93 |
| 0000362773 | APSC-0001431 | 4/24/2014 | 100804 | TDS METROCOM | 112.96 |
| 0000362252 | APSC-0001390 | 2/20/2014 | 100813 | THOMAS KELLER DBA TOM'S SNOWPLOWING | 1,755.00 |
| 0000362384 | APSC-0001397 | 3/6/2014 | 100813 | THOMAS KELLER DBA TOM'S SNOWPLOWING | 1,215.00 |
| 0000362623 | APSC-0001421 | 4/3/2014 | 100813 | THOMAS KELLER DBA TOM'S SNOWPLOWING | 540.00 |
| 0000362501 | APSC-0001411 | 3/20/2014 | 100814 | THOMPSON SANITATION | 215.87 |
| 0000362385 | APSC-0001397 | 3/6/2014 | 100821 | TOTAL LAWN CARE | 100.00 |
| 0000362559 | APSC-0001416 | 3/27/2014 | 100821 | TOTAL LAWN CARE | 100.00 |
| 0000362720 | APSC-0001429 | 4/21/2014 | 100821 | TOTAL LAWN CARE | 125.00 |
| 0000362774 | APSC-0001431 | 4/24/2014 | 100821 | TOTAL LAWN CARE | 75.00 |
| 0000362503 | APSC-0001411 | 3/20/2014 | 100823 | TRANSOURCE | 157.74 |
| 0000362775 | APSC-0001431 | 4/24/2014 | 100823 | TRANSOURCE | 67.40 |
| 0000362253 | APSC-0001390 | 2/20/2014 | 100829 | TRUEX ELECTRIC | 283.62 |
| 0000362387 | APSC-0001397 | 3/6/2014 | 100843 | UFPC PARTS CONNECTION | 140.40 |
| 0000362426 | APSC-0001407 | 3/13/2014 | 100843 | UFPC PARTS CONNECTION | 93.60 |
| 0000362624 | APSC-0001421 | 4/3/2014 | 100843 | UFPC PARTS CONNECTION | 140.40 |
| 0000362797 | APSC-0001436 | 5/1/2014 | 100843 | UFPC PARTS CONNECTION | 140.40 |
| 0000362254 | APSC-0001390 | 2/20/2014 | 100844 | UFPC SMALLWARES CONNECTION | 718.60 |
| 0000362339 | APSC-0001394 | 2/27/2014 | 100844 | UFPC SMALLWARES CONNECTION | 774.77 |
| 0000362388 | APSC-0001397 | 3/6/2014 | 100844 | UFPC SMALLWARES CONNECTION | 768.00 |
| 0000362395 | APSC-0001405 | 3/10/2014 | 100844 | UFPC SMALLWARES CONNECTION | 1,136.94 |
| 0000362427 | APSC-0001407 | 3/13/2014 | 100844 | UFPC SMALLWARES CONNECTION | 2,694.28 |
| 0000362504 | APSC-0001411 | 3/20/2014 | 100844 | UFPC SMALLWARES CONNECTION | 7,183.05 |
| 0000362561 | APSC-0001416 | 3/27/2014 | 100844 | UFPC SMALLWARES CONNECTION | 1,314.25 |
| 0000362625 | APSC-0001421 | 4/3/2014 | 100844 | UFPC SMALLWARES CONNECTION | 192.33 |
| 0000362667 | APSC-0001424 | 4/10/2014 | 100844 | UFPC SMALLWARES CONNECTION | 1,285.95 |
| 0000362711 | APSC-0001428 | 4/17/2014 | 100844 | UFPC SMALLWARES CONNECTION | 515.80 |
| 0000362721 | APSC-0001429 | 4/21/2014 | 100844 | UFPC SMALLWARES CONNECTION | 12.51 |
| 0000362776 | APSC-0001431 | 4/24/2014 | 100844 | UFPC SMALLWARES CONNECTION | 462.61 |
| 0000362798 | APSC-0001436 | 5/1/2014 | 100844 | UFPC SMALLWARES CONNECTION | 233.81 |
| 0000362331 | APSC-0001394 | 2/27/2014 | 100847 | RESTAURANT SUPPLY CHAIN SOLUTIONS | 70.99 |
| 0000362379 | APSC-0001397 | 3/6/2014 | 100847 | RESTAURANT SUPPLY CHAIN SOLUTIONS | 243.73 |
| 0000362424 | APSC-0001407 | 3/13/2014 | 100847 | RESTAURANT SUPPLY CHAIN SOLUTIONS | 22.03 |
| 0000362663 | APSC-0001424 | 4/10/2014 | 100847 | RESTAURANT SUPPLY CHAIN SOLUTIONS | 285.54 |
| 0000362710 | APSC-0001428 | 4/17/2014 | 100847 | RESTAURANT SUPPLY CHAIN SOLUTIONS | 111.04 |
| 0000362813 | APSC-0001442 | 5/8/2014 | 100847 | RESTAURANT SUPPLY CHAIN SOLUTIONS | 139.42 |
| 0000362255 | APSC-0001390 | 2/20/2014 | 100851 | UPS - CAROL STREAM IL | 62.95 |
| 0000362340 | APSC-0001394 | 2/27/2014 | 100851 | UPS - CAROL STREAM IL | 138.22 |
| 0000362389 | APSC-0001397 | 3/6/2014 | 100851 | UPS - CAROL STREAM IL | 55.00 |
| 0000362505 | APSC-0001411 | 3/20/2014 | 100851 | UPS - CAROL STREAM IL | 121.15 |
| 0000362562 | APSC-0001416 | 3/27/2014 | 100851 | UPS - CAROL STREAM IL | 11.98 |
| 0000362668 | APSC-0001424 | 4/10/2014 | 100851 | UPS - CAROL STREAM IL | 40.20 |
| 0000362816 | APSC-0001442 | 5/8/2014 | 100851 | UPS - CAROL STREAM IL | 11.99 |
| 0000362256 | APSC-0001390 | 2/20/2014 | 100866 | VOSS LIGHTING INC OF LINCOLN N | 276.78 |
| 0000362428 | APSC-0001407 | 3/13/2014 | 100877 | WASTE MANAG OF NORTHERN MN | 365.41 |
| 0000362777 | APSC-0001431 | 4/24/2014 | 100877 | WASTE MANAG OF NORTHERN MN | 404.89 |
| 0000362506 | APSC-0001411 | 3/20/2014 | 100885 | WEST CENTRAL SANITATION INC | 577.10 |
| 0000362626 | APSC-0001421 | 4/3/2014 | 100885 | WEST CENTRAL SANITATION INC | 335.05 |
| 0000362779 | APSC-0001431 | 4/24/2014 | 100885 | WEST CENTRAL SANITATION INC | 615.93 |

| | | | | | |
|---|---|---|---|---|---|
| 0000362429 | APSC-0001407 | 3/13/2014 | 100893 | WILLMAR MUNICIPAL UTILITIES | 1,164.40 |
| 0000362722 | APSC-0001429 | 4/21/2014 | 100893 | WILLMAR MUNICIPAL UTILITIES | 1,093.67 |
| 0000362430 | APSC-0001407 | 3/13/2014 | 100896 | WINNEBAGO CO-OP TELEPHONE ASSN | 275.05 |
| 0000362669 | APSC-0001424 | 4/10/2014 | 100896 | WINNEBAGO CO-OP TELEPHONE ASSN | 275.05 |
| 0000362341 | APSC-0001394 | 2/27/2014 | 100898 | WINTHROP & WEINSTINE | 4,421.00 |
| 0000362507 | APSC-0001411 | 3/20/2014 | 100898 | WINTHROP & WEINSTINE | 25.50 |
| 0000362670 | APSC-0001424 | 4/10/2014 | 100898 | WINTHROP & WEINSTINE | 18,113.63 |
| 0000362678 | APSC-0001426 | 4/14/2014 | 100898 | WINTHROP & WEINSTINE | 9,227.14 |
| 0000362257 | APSC-0001390 | 2/20/2014 | 100906 | WRIGHT-HENNEPIN COOPERATIVE EL | 1,062.00 |
| 0000362628 | APSC-0001421 | 4/3/2014 | 100906 | WRIGHT-HENNEPIN COOPERATIVE EL | 982.00 |
| 0000000319 | APSC-0001417 | 2/20/2014 | 100907 | XCEL ENERGY - MPLS MN | 5,956.44 |
| 0000000318 | APSC-0001413 | 3/3/2014 | 100907 | XCEL ENERGY - MPLS MN | 2,086.01 |
| 0000000325 | APSC-0001430 | 3/31/2014 | 100907 | XCEL ENERGY - MPLS MN | 2,235.29 |
| 0000000327 | APSC-0001448 | 4/30/2014 | 100907 | XCEL ENERGY - MPLS MN | 2,218.70 |
| 0000362262 | APSC-0001392 | 2/24/2014 | 100937 | KINGSLEY MERCANTILE INC. | 915.01 |
| 0000362220 | APSC-0001390 | 2/20/2014 | 100942 | FRANCHISE INSURANCE GROUP INC | 8,806.00 |
| 0000362348 | APSC-0001397 | 3/6/2014 | 100947 | CARLSON DULUTH CO INC | 483.75 |
| 0000362444 | APSC-0001411 | 3/20/2014 | 100947 | CARLSON DULUTH CO INC | 550.95 |
| 0000362745 | APSC-0001431 | 4/24/2014 | 101070 | ESSLER ELECTRIC | 204.74 |
| 0000362191 | APSC-0001381 | 2/17/2014 | 101099 | STEP SAVER INC | 76.49 |
| 0000362514 | APSC-0001414 | 3/24/2014 | 101265 | TODD SIGNS, LLC | 1,168.00 |
| 0000362709 | APSC-0001428 | 4/17/2014 | 101269 | RAYHONS SNOW AND SANDING SERVICE | 1,920.00 |
| 0000362189 | APSC-0001381 | 2/17/2014 | 101277 | NATIONAL PAYMENT CENTER | 81.30 |
| 0000362343 | APSC-0001395 | 3/4/2014 | 101277 | NATIONAL PAYMENT CENTER | 80.71 |
| 0000362313 | APSC-0001394 | 2/27/2014 | 101285 | IMPERIAL CREDIT CORP/IPFS CORP | 25,751.63 |
| 0000362541 | APSC-0001416 | 3/27/2014 | 101285 | IMPERIAL CREDIT CORP/IPFS CORP | 25,751.63 |
| 0000362634 | APSC-0001422 | 4/7/2014 | 101286 | SAUK CENTRE PTA | 169.34 |
| 0000362671 | APSC-0001426 | 4/14/2014 | 101411 | FOOD DONATION CONNECTION | 21.00 |
| 0000362230 | APSC-0001390 | 2/20/2014 | 101416 | KFC - YRSG | 197.00 |
| 0000362475 | APSC-0001411 | 3/20/2014 | 101416 | KFC - YRSG | 25.00 |
| 0000362544 | APSC-0001416 | 3/27/2014 | 101416 | KFC - YRSG | 166.31 |
| 0000362661 | APSC-0001424 | 4/10/2014 | 101416 | KFC - YRSG | 576.00 |
| 0000362756 | APSC-0001431 | 4/24/2014 | 101416 | KFC - YRSG | 191.31 |
| 0000362480 | APSC-0001411 | 3/20/2014 | 101442 | KRAMER HARDWARE INC | 126.25 |
| 0000362485 | APSC-0001411 | 3/20/2014 | 101452 | MEIER ELECTRIC, INC. OF MARSHALL | 66.65 |
| 0000362467 | APSC-0001411 | 3/20/2014 | 101489 | HERITAGE CLAIM SERVICES | 495.00 |
| 0000362439 | APSC-0001411 | 3/20/2014 | 101505 | AUDATEX | 24.00 |
| 0000362247 | APSC-0001390 | 2/20/2014 | 101506 | ROYAL ROOFING, INC. | 574.06 |
| 0000362616 | APSC-0001421 | 4/3/2014 | 101506 | ROYAL ROOFING, INC. | 11,103.68 |
| 0000362664 | APSC-0001424 | 4/10/2014 | 101506 | ROYAL ROOFING, INC. | 592.35 |
| 0000362243 | APSC-0001390 | 2/20/2014 | 101509 | PIZZA HUT EXPRESS | 138.50 |
| 0000362555 | APSC-0001416 | 3/27/2014 | 101509 | PIZZA HUT EXPRESS | 167.23 |
| 0000362769 | APSC-0001431 | 4/24/2014 | 101509 | PIZZA HUT EXPRESS | 207.09 |
| 0000362335 | APSC-0001394 | 2/27/2014 | 101541 | SOUTHWEST SANITATION, INC. | 261.09 |
| 0000362620 | APSC-0001421 | 4/3/2014 | 101541 | SOUTHWEST SANITATION, INC. | 261.09 |
| 0000362772 | APSC-0001431 | 4/24/2014 | 101541 | SOUTHWEST SANITATION, INC. | 522.18 |
| 0000362390 | APSC-0001397 | 3/6/2014 | 101634 | WINDSTREAM CORPORATION | 207.76 |
| 0000362627 | APSC-0001421 | 4/3/2014 | 101634 | WINDSTREAM CORPORATION | 218.05 |
| 0000362714 | APSC-0001429 | 4/21/2014 | 101642 | CURRIER ELECTRIC | 601.33 |
| 0000362268 | APSC-0001392 | 2/24/2014 | 101655 | WIEBOLT ELECTRIC, INC. | 109.32 |
| 0000362610 | APSC-0001421 | 4/3/2014 | 101679 | OPPORTUNITY VILLAGE | 150.17 |

| | | | | | |
|---|---|---|---|---|---|
| 0000362185 | APSC-0001381 | 2/17/2014 | 101696 | COZZINI BROS. INC.SFA 3b | 19.00 |
| 0000362299 | APSC-0001394 | 2/27/2014 | 101696 | COZZINI BROS. INC. | 19.00 |
| 0000362564 | APSC-0001418 | 3/31/2014 | 101696 | COZZINI BROS. INC. | 56.31 |
| 0000362739 | APSC-0001431 | 4/24/2014 | 101696 | COZZINI BROS. INC. | 19.00 |
| 0000362622 | APSC-0001421 | 4/3/2014 | 101713 | TDS MEDIA DIRECT INC | 385.00 |
| 0000362344 | APSC-0001395 | 3/4/2014 | 101718 | NEW MUNICH JACEES | 65.58 |
| 0000362206 | APSC-0001390 | 2/20/2014 | 101737 | CENTURYLINK WA | 5.79 |
| 0000362293 | APSC-0001394 | 2/27/2014 | 101737 | CENTURYLINK WA | 1.26 |
| 0000362585 | APSC-0001421 | 4/3/2014 | 101737 | CENTURYLINK WA | 733.35 |
| 0000362789 | APSC-0001436 | 5/1/2014 | 101737 | CENTURYLINK WA | 733.53 |
| 0000362629 | APSC-0001422 | 4/7/2014 | 101739 | FOOD FOR KIDZ | 285.18 |
| 0000362302 | APSC-0001394 | 2/27/2014 | 101743 | DISH NETWORK | 38.53 |
| 0000362650 | APSC-0001424 | 4/10/2014 | 101755 | DAVID & GOLIATH FLOOR CARE | 240.75 |
| 0000362223 | APSC-0001390 | 2/20/2014 | 101764 | GOLDEN PACIFIC SYSTEMS, INC. | 87.20 |
| 0000362411 | APSC-0001407 | 3/13/2014 | 101764 | GOLDEN PACIFIC SYSTEMS, INC. | 33.67 |
| 0000362463 | APSC-0001411 | 3/20/2014 | 101764 | GOLDEN PACIFIC SYSTEMS, INC. | 58.36 |
| 0000362535 | APSC-0001416 | 3/27/2014 | 101764 | GOLDEN PACIFIC SYSTEMS, INC. | 91.66 |
| 0000362601 | APSC-0001421 | 4/3/2014 | 101764 | GOLDEN PACIFIC SYSTEMS, INC. | 18.62 |
| 0000362778 | APSC-0001431 | 4/24/2014 | 101828 | WAYNE COMMUNICATIONS | 260.70 |
| 0000362576 | APSC-0001421 | 4/3/2014 | 101829 | CARLSON BROTHERS, INC. | 169.50 |
| 0000362283 | APSC-0001394 | 2/27/2014 | 101847 | BSR SERVICES | 525.00 |
| 0000362442 | APSC-0001411 | 3/20/2014 | 101847 | BSR SERVICES | 675.00 |
| 0000362316 | APSC-0001394 | 2/27/2014 | 101849 | JIM HUNT ELECTRIC LLC | 424.30 |
| 0000362755 | APSC-0001431 | 4/24/2014 | 101849 | JIM HUNT ELECTRIC LLC | 392.27 |
| 0000362301 | APSC-0001394 | 2/27/2014 | 101851 | DIRECTV | 181.28 |
| 0000362533 | APSC-0001416 | 3/27/2014 | 101851 | DIRECTV | 184.48 |
| 0000362791 | APSC-0001436 | 5/1/2014 | 101851 | DIRECTV | 182.68 |
| 0000362413 | APSC-0001407 | 3/13/2014 | 101854 | IPHFHA DMF | 1,370.60 |
| 0000362698 | APSC-0001428 | 4/17/2014 | 101854 | IPHFHA DMF | 1,314.20 |
| 0000362188 | APSC-0001381 | 2/17/2014 | 101896 | NATIONAL ENTERPRISE SYSTEMS INC | 43.72 |
| 0000362567 | APSC-0001418 | 3/31/2014 | 101896 | NATIONAL ENTERPRISE SYSTEMS INC | 15.24 |
| 0000361963 | APMC-0000256 | 5/14/2014 | 101929 | SUPER 8 ALEXANDRIA | (398.09) Reversal |
| 0000362235 | APSC-0001390 | 2/20/2014 | 101950 | LEGEND MECHANICAL | 162.25 |
| 0000362263 | APSC-0001392 | 2/24/2014 | 101950 | LEGEND MECHANICAL | 715.00 |
| 0000362415 | APSC-0001407 | 3/13/2014 | 101950 | LEGEND MECHANICAL | 408.46 |
| 0000362481 | APSC-0001411 | 3/20/2014 | 101950 | LEGEND MECHANICAL | 722.00 |
| 0000362758 | APSC-0001431 | 4/24/2014 | 101950 | LEGEND MECHANICAL | 1,988.14 |
| 0000362392 | APSC-0001405 | 3/10/2014 | 101952 | HUNT ELECTRIC CORP | 1,687.30 |
| 0000362635 | APSC-0001422 | 4/7/2014 | 101965 | TEAM IVY ROSE | 202.68 |
| 0000362198 | APSC-0001390 | 2/20/2014 | 101979 | AVERUS | 121.38 |
| 0000362279 | APSC-0001394 | 2/27/2014 | 101979 | AVERUS | 42.59 |
| 0000362523 | APSC-0001416 | 3/27/2014 | 101979 | AVERUS | 42.59 |
| 0000362574 | APSC-0001421 | 4/3/2014 | 101979 | AVERUS | 257.98 |
| 0000362728 | APSC-0001431 | 4/24/2014 | 101979 | AVERUS | 42.59 |
| 0000362786 | APSC-0001436 | 5/1/2014 | 101979 | AVERUS | 777.20 |
| 0000362317 | APSC-0001394 | 2/27/2014 | 101989 | MASTER TECHNOLOGY GROUP | 574.72 |
| 0000362370 | APSC-0001397 | 3/6/2014 | 101989 | MASTER TECHNOLOGY GROUP | 764.16 |
| 0000362483 | APSC-0001411 | 3/20/2014 | 101989 | MASTER TECHNOLOGY GROUP | 758.67 |
| 0000362545 | APSC-0001416 | 3/27/2014 | 101989 | MASTER TECHNOLOGY GROUP | 70.00 |
| 0000362605 | APSC-0001421 | 4/3/2014 | 101989 | MASTER TECHNOLOGY GROUP | 70.00 |
| 0000362700 | APSC-0001428 | 4/17/2014 | 101989 | MASTER TECHNOLOGY GROUP | 35.00 |

| | | | | | |
|---|---|---|---|---|---|
| 0000362760 | APSC-0001431 | 4/24/2014 | 101989 | MASTER TECHNOLOGY GROUP | 35.00 |
| 0000362793 | APSC-0001436 | 5/1/2014 | 101989 | MASTER TECHNOLOGY GROUP | 35.00 |
| 0000362691 | APSC-0001428 | 4/17/2014 | 102007 | CORE LANDSCAPING | 358.70 |
| 0000362194 | APSC-0001390 | 2/20/2014 | 102043 | ADVANCED DISPOSAL SERVICES | 937.09 |
| 0000362536 | APSC-0001416 | 3/27/2014 | 102088 | HANSEN GRAVEL INC | 1,389.00 |
| 0000362750 | APSC-0001431 | 4/24/2014 | 102088 | HANSEN GRAVEL INC | 463.00 |
| 0000362632 | APSC-0001422 | 4/7/2014 | 102099 | PUNKINS & MONKEYS PRESCHOOL | 179.32 |
| 0000362547 | APSC-0001416 | 3/27/2014 | 102136 | MINNESOTA CONWAY FIRE AND SAFETY | 210.60 |
| 0000362310 | APSC-0001394 | 2/27/2014 | 102205 | HOLIDAY CREDIT OFFICE | 180.81 |
| 0000362469 | APSC-0001411 | 3/20/2014 | 102205 | HOLIDAY CREDIT OFFICE | 242.26 |
| 0000362696 | APSC-0001428 | 4/17/2014 | 102205 | HOLIDAY CREDIT OFFICE | 136.46 |
| 0000362330 | APSC-0001394 | 2/27/2014 | 102215 | RANGE WATER CONDITIONING | 18.94 |
| 0000362558 | APSC-0001416 | 3/27/2014 | 102215 | RANGE WATER CONDITIONING | 18.94 |
| 0000362679 | APSC-0001428 | 4/17/2014 | 102220 | ALBERT LEA MOVING | 360.00 |
| 0000362676 | APSC-0001426 | 4/14/2014 | 102242 | MASTER ELECTRIC CO INC | 192.50 |
| 0000362386 | APSC-0001397 | 3/6/2014 | 102255 | TPR SERVICES UNLIMITED LLC | 650.00 |
| 0000362812 | APSC-0001442 | 5/8/2014 | 102262 | PINNACLE FOOD SERVICE REPAIR LLC | 930.18 |
| 0000362300 | APSC-0001394 | 2/27/2014 | 102272 | DESAER OUTDOOR CREATIONS LLC | 390.00 |
| 0000362260 | APSC-0001392 | 2/24/2014 | 102282 | HELLER DRAPER PATRICK & HORN LLC | 1,200.00 |
| 0000362466 | APSC-0001411 | 3/20/2014 | 102282 | HELLER DRAPER PATRICK & HORN LLC | 21,058.50 |
| 0000362672 | APSC-0001426 | 4/14/2014 | 102282 | HELLER DRAPER PATRICK & HORN LLC | 15,420.00 |
| 0000362394 | APSC-0001405 | 3/10/2014 | 102283 | TURF AND TREE INC | 840.00 |
| 0000362560 | APSC-0001416 | 3/27/2014 | 102283 | TURF AND TREE INC | 2,897.50 |
| 0000362666 | APSC-0001424 | 4/10/2014 | 102283 | TURF AND TREE INC | 200.00 |
| 0000362570 | APSC-0001421 | 4/3/2014 | 102285 | A&H LANDSCAPING | 1,135.00 |
| 0000362712 | APSC-0001429 | 4/21/2014 | 102285 | A&H LANDSCAPING | 454.13 |
| 0000362308 | APSC-0001394 | 2/27/2014 | 102288 | GRAND RAPIDS PUBLIC UTILITIES COMMISSION | 1,082.96 |
| 0000362602 | APSC-0001421 | 4/3/2014 | 102288 | GRAND RAPIDS PUBLIC UTILITIES COMMISSION | 1,225.49 |
| 0000362246 | APSC-0001390 | 2/20/2014 | 102290 | RNJ PAINTING | 908.40 |
| 0000362512 | APSC-0001414 | 3/24/2014 | 102293 | INTUITIVE SOLUTIONS | 427.71 |
| 0000362753 | APSC-0001431 | 4/24/2014 | 102293 | INTUITIVE SOLUTIONS | 343.44 |
| 0000362190 | APSC-0001381 | 2/17/2014 | 102294 | PRIDHAM ELECTRONICS INC | 57.75 |
| 0000362226 | APSC-0001390 | 2/20/2014 | 102295 | HIBBING HEATING & AIR CONDITIONING | 225.00 |
| 0000362309 | APSC-0001394 | 2/27/2014 | 102295 | HIBBING HEATING & AIR CONDITIONING | 180.00 |
| 0000362468 | APSC-0001411 | 3/20/2014 | 102295 | HIBBING HEATING & AIR CONDITIONING | 63.75 |
| 0000362538 | APSC-0001416 | 3/27/2014 | 102295 | HIBBING HEATING & AIR CONDITIONING | 135.00 |
| 0000362751 | APSC-0001431 | 4/24/2014 | 102295 | HIBBING HEATING & AIR CONDITIONING | 135.00 |
| 0000362383 | APSC-0001397 | 3/6/2014 | 102297 | STORMWATER UTILITY | 424.80 |
| 0000362393 | APSC-0001405 | 3/10/2014 | 102298 | JAMIE KUCHENMEISTER | 114.80 |
| 0000362412 | APSC-0001407 | 3/13/2014 | 102299 | HORIZON PRODUCTS WEST | 569.00 |
| 0000362557 | APSC-0001416 | 3/27/2014 | 102300 | QUICK SIGNS OF WILLMAR | 52.90 |
| 0000362502 | APSC-0001411 | 3/20/2014 | 102301 | TIM CARLSON | 2,530.84 |
| 0000362509 | APSC-0001414 | 3/24/2014 | 102302 | BELKNAP ELECTRIC INC | 368.27 |
| 0000362800 | APSC-0001442 | 5/8/2014 | 102302 | BELKNAP ELECTRIC INC | 248.00 |
| 0000362527 | APSC-0001416 | 3/27/2014 | 102303 | CAPITAL ONE COMMERCIAL | 131.54 |
| 0000362684 | APSC-0001428 | 4/17/2014 | 102303 | CAPITAL ONE COMMERCIAL | 133.51 |
| 0000362631 | APSC-0001422 | 4/7/2014 | 102305 | PACK 34 CUB SCOUTS | 119.49 |
| 0000362630 | APSC-0001422 | 4/7/2014 | 102306 | MELROSE HEADSTART | 71.07 |
| 0000362783 | APSC-0001433 | 4/28/2014 | 102307 | WINTHROP AND WEINSTINE TRUST ACCOUNT | 10,000.00 |

Report Total:    1,683,239.26

SFA 9

### Connections to Parties in Interest

24.    To the best of the debtor's and the Firm's knowledge, and based upon the Barnett

Affidavit, the Firm does not hold or represent any interest adverse to the debtor with respect to

the matters for which the Firm is to be employed, except that:

a.    The Firm regularly represents and since 1996 has regularly represented Border Foods, Inc. ("Border Foods") on a wide variety of legal matters, including general corporate matters, employment matters, franchise matters, real estate matters and litigation matters.  Border Foods is an affiliate of the debtor and has a common ownership structure.

b.    Border Foods is the debtor's largest unsecured creditor, holding a general unsecured claim which is asserted to be in excess of $6,268,152.80 (the "Border Foods Claim").  The Firm has not represented Border Foods in connection with the Border Foods Claim and will not represent Border Foods in connection with the Border Foods Claim if its retention by the debtor is approved in this case.

c.    In December of 2013, Border Foods received a payment from the debtor in repayment of an antecedent debt.  The Firm has not represented Border Foods in connection with this payment and will not represent Border Foods in connection with any potential preference or avoidance action arising out of such payment.

d.    The Firm received the following payments from the debtor since January 1, 2014:

| Date of Payment | Amount of Payment | Nature of Payment |
|---|---|---|
| January 14, 2014 | $28,300.00 | For general corporate and transactional work performed in connection with among other things, efforts to sell certain assets of the debtor. |
| March 3, 2014 | $901.25 | For work performed in connection with purchase agreement for sale of Grand Rapids property. |
| March 3, 2014 | $3,519.75 | For work performed with respect to the debtor's master lease with Spirit. |
| March 25, 2014 | $25.50 | For work on employment related matters. |
| April 4, 2014 | $225.80 | For real estate work. |
| April 14, 2014 | $1,980.00 | For work performed in connection with the Driver Litigation. |
| April 14, 2014 | $15,906.83 | For work performed in connection with disputes, communications, negotiations, |

| | | litigation and bankruptcy issues relating to the debtor's Master Lease with Spirit. |
|---|---|---|
| April 14, 2014 | $226.80 | For general corporate and transactional work. |
| April 14, 2014 | $1,980.00 | For work performed in connection with the Driver Litigation. |
| April 15, 2014 | $1,104.54 | For work performed in connection with the Driver Litigation. |
| April 15, 2014 | $405.00 | For work performed in connection with the sale of 54 stores to MUY PIZZA |
| April 15, 2014 | $7,260.25 | For work performed in connection with purchase agreement for sale of Grand Rapids property. |
| April 15, 2014 | $404.00 | For work performed in connection with litigation with Spirit regarding the debtor's Master Lease with Spirit. |
| May 12, 2014 | $736.09 | For work performed in connection with the Driver Litigation. |
| May 12, 2014 | $63.75 | For work on employment related matters. |
| May 12, 2014 | $934.08 | For work performed in connection with litigation with Spirit regarding the debtor's Master Lease with Spirit |
| May 12, 2014 | $2,676.25 | For work performed in connection with purchase agreement for sale of Grand Rapids property. |
| May 12, 2014 | $5,589.83 | For work performed in connection with disputes, communications, negotiations, litigation and bankruptcy issues relating to the debtor's Master Lease with Spirit. |
| May 13, 2014 | $30,424.68 | For work performed in connection with disputes, communications, negotiations, litigation, bankruptcy issues relating to the debtor's Master Lease with Spirit. |

25.    The Firm has been paid in full by the debtor for all pre-petition work and is not a creditor of the debtor.

26.    The Firm formerly represented an unsecured creditor and affiliate of the debtor, PH Minnesota, LLC, on a matter unrelated to the debtor. The Firm will not represent PH Minnesota, LLC in connection with the debtor's bankruptcy case.

# United States Bankruptcy Court
## District of Minnesota

In re    Sky Ventures, LLC                                        Case No.    14-42107

                                        Debtor

                                        Chapter            11

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BFI Ventures, LLC<br>5425 Boone Ave. N.<br>Minneapolis, MN 55427 | | 100% | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Senior Vice President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    June 9, 2014                    Signature /s/ Barry M. Zelickson

                                        Barry M. Zelickson
                                        Senior Vice President

*Penalty for making a false statement or concealing property*:    Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

 0    continuation sheets attached to List of Equity Security Holders